

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

ENTERED
10/03/2019

| | |
|---|---|
| **In re:** § | § **Chapter 11** |
| § | § |
| **EPIC COMPANIES, LLC,** *et al.* § | § **Case No. 19-34752** |
| § | § |
| **Debtors.**[1] § | § **(Jointly Administered)** |
| § | |

**ORDER (A) APPROVING AUCTION AND BID PROCEDURES, INCLUDING BID**
**PROTECTIONS, (B) AUTHORIZING AND SCHEDULING AN AUCTION FOR THE**
**SALE OF THE DEBTORS' ASSETS, AND (C) GRANTING RELATED RELIEF**
[Related to Docket No. 13]

The above-referenced debtors and debtors-in-possession (collectively, the "Debtors") filed

their *Emergency Motion* (the "Bid Procedures and Sale Motion")[2] *(I) for Entry of an Order*

*(A) Approving Auction and Bid Procedures, Including Bid Protections, (B) Authorizing and*

*Scheduling an Auction for the Sale of the Debtors' Assets, and (C) Granting Related Relief; and*

*(II) for Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and Clear of All*

*Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of*

*Executory Contracts and Unexpired Leases, and (C) Granting Related Relief.* This Order

addresses only the request in the Motion for entry of an order approving an auction and bid

procedures, including bid protections, authorizing and scheduling an auction for the sale of the

Debtor's assets, and granting related relief (the "Relief Requested").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Epic Companies, LLC (1473), Epic Diving & Marine Services, LLC (2501), Epic Applied Technologies, LLC (5844), EPIC Specialty Services, LLC (8547), Epic Alabama Steel, LLC (6835), Epic San Francisco Shipyard, LLC (5763) and Zuma Rock Energy Services, LLC (1022). The address of the Debtors' headquarters is: 1080 Eldridge Parkway, Suite 1300, Houston, Texas 77077.

[2] Except as otherwise provided in this Order, capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

8689528v4

The Court has jurisdiction over the Motion and the Relief Requested in the Motion pursuant to 28 U.S.C. § 1334 and venue is proper in this District pursuant to 11 U.S.C. § 1408. The Motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and the Court may enter a final order on the Motion. The Relief Requested by the Motion related to bid procedures, bid protections, an auction, and related relief is in the best interests of the Debtors, their estates, creditors, stakeholders, and other parties in interest and the Debtors gave sufficient and proper notice of the Motion and related hearings. Upon consideration of the Motion and after hearing and considering all evidence in support of the Motion during proceedings before this Court, the Court finds that good cause exists to grant the Relief Requested.

1.      Pursuant to Bankruptcy Rule 7052, made applicable by Bankruptcy Rule 9014, the Court makes the following **FINDINGS OF FACT AND CONCLUSIONS OF LAW**:

    a.   With respect to the Relief Requested, notice of the Motion and the hearing was sufficient under the circumstances of this case and complied with all applicable requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules. Accordingly, no further notice of the Motion and any related hearings or this Order is necessary or required with respect to the Relief Requested.

    b.   Subject to the modifications set forth in this Order and the exhibits hereto, the Bid Procedures were proposed by the Debtors in good faith with the goal of maximizing the value of their assets for the benefit of all creditors of their estates.

    c.   The Debtors have demonstrated a compelling and sound business justification both in the Motion and on the record at the hearing for the Court to grant the Relief Requested in the Motion related to the entry of an order approving the Bid Procedures, which justification is incorporated by reference herein.

d.  Entry of this Order is (i) a necessary and appropriate inducement to ensure the Stalking Horse Bidder will continue (1) with its initial offer which serves as a "floor" for bidding at the Auction, and (2) to pursue the Stalking Horse Agreement and consummate the transactions contemplated thereby, and (ii) a condition precedent to closing the transactions contemplated by the Stalking Horse Agreement.

e.  All objections, if any, to the Motion that relate to the entry of an order approving the Bid Procedures that have not been withdrawn, waived, or settled as announced to the Court at the hearing on the Bid Procedures or by stipulation filed with the Court are overruled except as otherwise set forth herein.

**IT IS THEREFORE ORDERED THAT:**

1.    Any objections to the Motion that have not been resolved or withdrawn are hereby overruled on the merits. The Bid Procedures, in the form attached to this Order as **<u>Exhibit 1</u>**, are hereby approved and shall be used in connection with the proposed sale of the Assets. The form of Stalking Horse Agreement, attached to this Order as **<u>Exhibit 2</u>**, is hereby approved, solely for the purpose of establishing the stalking horse bid for the Assets, and the Debtors are authorized to enter into the Stalking Horse Agreement. The form of the Auction Notice, attached to this Order as **<u>Exhibit 3</u>**, is hereby approved.

2.    The Debtor's granting of the Bid Protections[3] pursuant to this Order and the Stalking Horse Agreement: (a) are of substantial benefit to the Debtors' estates and creditors and all parties in interest herein, (b) are fair, reasonable, and appropriate, including in light of the size

---

[3] As used herein, the term "Bid Protections" refers to the Bid Protections defined in the Motion as modified by this Order and the Exhibits hereto.

and nature of the proposed transactions, including the sale of substantially all of the assets of the Debtors, and the substantial efforts that have been and will be expended by the Stalking Horse Bidder, (c) have been negotiated by the parties and their respective advisors at arm's-length and in good faith, and (d) are a material inducement for, and a condition necessary to ensure that, the Stalking Horse Bidder pursues the purchase of substantially all of the assets of the Debtors.

3.      No party submitting an offer or a competing Qualified Bid to purchase substantially all of the assets of the Debtors shall be entitled to any expense reimbursement, break-up, termination, or similar fee or payment.

4.      The Bid Protections are necessary to maximize the value of the Debtors' estates. Without the Bid Protections, the Stalking Horse Bidder would not pursue the purchase of substantially all of the assets of the Debtors, likely resulting in the Debtors realizing a lower price for such assets.

5.      Objections (if any) to approval of a sale to the party submitting the Highest and Best Bid or to approval of a proposed sale of the Purchased Assets,[4] shall be in writing, shall set forth the name of the objecting party, the basis for the objection and the specific grounds therefor, and shall be filed with the Court on or before 5:00 p.m. Central Time on November 8, 2019. For the avoidance of doubt, this includes any objection asserting that such objecting party holds a lien that is senior or *pari passu* to the liens of the Prepetition Senior Agent for the Prepetition Senior Lenders and/or the DIP Agent for the holders of DIP Claims.

6.      Any objection not filed and served in accordance with the preceding paragraph shall be deemed waived and shall be forever barred.

---

[4] Notwithstanding any contrary definition in the Motion or any documents or exhibits attached thereto, the term "Purchased Assets" has the meaning set forth in the Stalking Horse Agreement attached hereto as Exhibit 2 and excludes the Excluded Assets listed therein.

7.      The failure of any party to file and serve an objection to the sale as ordered and directed herein shall be deemed the consent of such party to the granting of the Motion and the sale and transfer of the Purchased Assets.

8.      No later than fourteen (14) days prior to the Sale Hearing, the Debtors will file with the Court and serve on each non-debtor party to an executory contract or unexpired lease a notice setting forth the amount of cure owed thereunder according to the Debtors' books and records (the "Cure Notice"). The Cure Notice shall state the cure amount that the Debtors believe is necessary to assume such contract or lease pursuant to Bankruptcy Code section 365 (the "Cure Amount"), and notify each non-debtor party that such party's lease or contract may be assumed and assigned to the Stalking Horse Bidder or to the Successful Bidder to be identified at the conclusion of the Auction. The form of the Cure Notice, attached to this Order as **Exhibit 4**, is hereby approved.

9.      No later than seven (7) days prior to the Sale Hearing, any objection to the Cure Amount must be filed with the Court (the "Cure Objection Deadline"). Any objection to the Cure Amount must state with specificity what cure the non-debtor party to the executory contract or unexpired lease believes is required with appropriate documentation in support thereof. If no objection is timely received, the Cure Amount set forth in the Cure Notice shall be controlling notwithstanding anything to the contrary in any executory contract, unexpired lease or other document as of the date of the Cure Notice; the non-debtor party to the executory contract or unexpired lease shall be deemed to have stipulated that the Cure Amount set forth in the Cure Notice is correct; the non-debtor party shall be forever barred, estopped and enjoined from asserting or claiming that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such contract or lease or that there is any objection or defense to the assumption and assignment of such contract or lease, including any argument that there exist

conditions to assumption and assignment that must be satisfied under such contract or lease or that any required consent to assignment has not been given.

10.      The Breakup Fee and Section 10.2 of the Purchase Agreement are hereby approved, authorized, and binding upon the Debtors and their estates in accordance with the DIP Order (but for the avoidance of doubt subject to the Carve-Out (as defined in the DIP Order)). The Debtors' obligation to pay the Breakup Fee shall survive termination of the Stalking Horse Agreement and shall be payable as provided in the Stalking Horse Agreement and the Bid Procedures. The Debtors are authorized and directed to pay the Breakup Fee to the Stalking Horse Bidder in accordance with the terms of and upon satisfaction of the conditions set forth in the Stalking Horse Agreement and the Bid Procedures without further order of the Bankruptcy Court. For the avoidance of doubt, the Stalking Horse Bidder is not entitled to payment of the Breakup Fee unless and until (i) the Debtors accept as the Highest and Best Bid a Qualified Bid of a Qualified Bidder other than the Stalking Horse Bidder for all of the Purchased Assets; (ii) the Court enters a Final Order approving the sale to such other Qualified Bidder; and (iii) the sale closes and payment is received. Notwithstanding anything herein or in the DIP Order to the contrary, the Breakup Fee is not entitled to superpriority administrative-expense status.

11.      The Bid Procedures, the Breakup Fee, and the Bid Protections are fair and reasonable, are reasonably calculated to produce the best and highest offers for the Purchased Assets, and will confer actual benefits upon the Debtors' estates. The Bid Procedures and the Bid Protections represent an exercise of the Debtors' sound business judgment and will facilitate an orderly sale process.

12.      The Debtors are hereby authorized to execute any additional or supplemental document incident to the relief granted pursuant to this Order.

13.     All non-Debtor contract counterparties reserve any and all rights, claims, objections and defenses with respect to any assumption, sale and assignment of such contracts.

14.     Notwithstanding Bankruptcy Rules 6004, 6006, or otherwise, this Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing. To the extent applicable, the stays described in Bankruptcy Rules 6004(h) and 6006(d) are hereby waived.

15.     The terms of this Order shall control to the extent of any conflict with the Motion.

**Signed:  October 03, 2019.**

**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

8689528v4

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | § Chapter 11 |
| | § |
| **EPIC COMPANIES, LLC,** | § Case No. 19-34752 |
| | § |
| **Debtors.**[1] | § (Jointly Administered) |
| | § |

**BID PROCEDURES FOR THE SALE OF THE DEBTORS' ASSETS**

On [●], 2019, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered the *Order (A) Approving Auction and Bid Procedures, Including Bid Protections, (B) Authorizing And Scheduling An Auction For The Sale Of The Debtors' Assets; and (C) Granting Related Relief* [Docket No. ___] (the "Bid Procedures Order"),[2] which approved the Bid Procedures set forth herein. Accordingly, these Bid Procedures set forth the process by which the Debtors are authorized to conduct an auction (the "Auction") for the sale (the "Sale") of substantially all of the Debtors' assets.

1.  **Assets to be Sold.** The Debtors seek to sell substantially all of their assets, as described in the Stalking Horse Agreement attached to the Bid Procedures Order as **Exhibit 2** (the "Purchased Assets"); except for certain assets excluded as specified in such Stalking Horse Agreement (the "Excluded Assets").[3]

2.  **Free and Clear of Any and All Claims and Interests.** Except as otherwise provided in the Stalking Horse Agreement, or another successful bidder's purchase agreement, all of the Debtors' right, title, and interest in and to the Purchased Assets subject thereto shall be sold free and clear of all liens, claims and interests (collectively, the "Encumbrances") to the maximum extent permitted by Section 363 of the Bankruptcy Code (other than Permitted Encumbrances and

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Epic Companies, LLC (1473), Epic Diving & Marine Services, LLC (2501), Epic Applied Technologies, LLC (5844), EPIC Specialty Services, LLC (8547), Epic Alabama Steel, LLC (6835), Epic San Francisco Shipyard, LLC (5763) and Zuma Rock Energy Services, LLC (1022). The address of the Debtors' headquarters is: 1080 Eldridge Parkway, Suite 1300, Houston, Texas 77077.

[2]  All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Bid Procedures Order or the Stalking Horse Agreement, as applicable.

[3]  Notwithstanding any contrary definitions set forth in the *Emergency Motion (I) for Entry of an Order (A) Approving Auction and Bid Procedures, Including Bid Protections, (B) Authorizing and Scheduling an Auction for the Sale of the Debtors' Assets, and (C) Granting Related Relief; and (II) for Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (C) Granting Related Relief*, including any attachments and exhibits thereto, the definitions of "Purchased Assets" and "Excluded Assets" have the meaning attributed to them in the Bid Procedures Order and Exhibit 2 thereto.

Assumed Liabilities), with such Encumbrances to attach to the proceeds of the Sale with the same validity and priority as such Encumbrances applied against the Purchased Assets.

3.      **Bid Deadline.** On or before 5:00 p.m. Central Time on November 8, 2019 (the "Bid Deadline"), Qualified Bids must be delivered to (the "Notice Parties"):

> (1)      The Debtors' CRO, Attn: Jeffrey Varsalone, G2 Capital Advisors, 535 Boylston St., 11th Floor, Boston, MA 02116, jvarsalone@g2cap.com;

> (2)      The Debtors' proposed counsel, Attn: John F. Higgins, Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, Texas 77002, jhiggins@porterhedges.com;

> (3)      The Stalking Horse Bidder's counsel, Attn: Peter Burke, Paul Hastings LLP, 515 South Flower Street, 25th Floor, Los Angeles, CA 90071, peterburke@paulhastings.com; and Andrew Tenzer, Paul Hastings LLP, 200 Park Ave. New York, NY 10166, andrewtenzer@paulhastings.com; and

> (4)      The Committee's[4] proposed counsel, Jay H. Ong, Munsch Hardt Kopf & Harr, P.C., 303 Colorado Street, Suite 2600, Austin, TX 78701, jong@munsch.com; and Christopher D. Johnson and John Cornwell, Munsch Hardt Kopf & Harr, P.C., 700 Milam Street, Suite 2700, Houston, TX 77002, cjohnson@munsch.com, jcornwell@munsch.com.

4.      **Qualified Bidders and Bid Requirements.** Only Qualified Bidders may participate in the bidding process. Except as otherwise set forth in these Bid Procedures, to become a Qualified Bidder, by the Bid Deadline, a potential bidder must (i) execute and deliver to the Debtors an acceptable confidentiality agreement prepared by the Debtors (such bidder thereafter an "Approved Bidder"), (ii) deposit with the Debtors, in cash, 10% of the bidder's proposed purchase price on the applicable assets that are the subject of the bidder's bid (each, "Alternative Bidder's Deposit"), which deposit shall be refundable as described below; (iii) submit to the Notice Parties an unqualified and binding bid in an amount of total consideration that exceeds the consideration included in the Stalking Horse Agreement for the portion of the Purchased Assets that is the subject of the bidder's bid by at least $750,000.00 (provided that, in determining the value of the Bid, the Debtors, in consultation with the Stalking Horse Bidder and the Committee, will not be limited to evaluating the dollar value of the consideration but may also consider other factors including the speed, certainty and value of the proposed transaction), along with an executed written agreement that is substantially identical to the form of the Stalking Horse Agreement with a redline showing any changes from such Stalking Horse Agreement, and (iv) submit to the Debtors financial and other information, including support indicating the availability of funds to satisfy its purchase price, sufficient to allow the Debtors to make a reasonable determination as to such bidder's ability to consummate a sale as contemplated herein

---

[4] The "Committee" refers to the Official Committee of Unsecured Creditors appointed by the United States Trustee on or about September 6, 2019.

(each, a "Qualified Bid"). Regardless of whether a potential bidder ultimately becomes an Approved Bidder or submits a Qualified Bid, the Debtors must promptly provide to the Committee the following information: (a) the name and contact information for every party that submits a bid; and (b) the details of their proposed bids.

5.     **Due Diligence.** Only Approved Bidders and the Committee shall be eligible to receive due diligence information and access to the Debtors' electronic data room and to additional non-public information regarding the Debtors. The Debtors will provide to each Approved Bidder and the Committee reasonable due diligence information, as requested by such Approved Bidder or the Committee in writing, as soon as reasonably practicable after such request, and the Debtors shall post all written due diligence provided to any Approved Bidder to the Debtors' electronic data room, to which the Committee will have complete, unrestricted access. For all Approved Bidders, the due diligence period will end on the Bid Deadline, and subsequent to the expiration of the due diligence period, the Debtors shall have no obligation to furnish any due diligence information. The Debtors shall continue to provide due-diligence and data-room access to the Committee until the Auction has concluded and the Sale has closed.

The Debtors shall not furnish any confidential information relating to the Purchased Assets, liabilities of the Debtors, or the Sale to any person except to (A) an Approved Bidder or to such Approved Bidder's duly authorized representatives to the extent expressly permitted by the applicable Confidentiality Agreement; and (B) the Committee. The Debtors and their advisors shall coordinate all reasonable requests from Approved Bidders and the Committee for additional information and due diligence access; *provided that* the Debtors may decline to provide such information to Approved Bidders who, at such time and in the Debtors' reasonable business judgment after consultation with the Stalking Horse Bidder and the Committee, have not established, or who have raised doubt, that such Approved Bidder intends in good faith to, or has the capacity to, consummate the applicable Sale.

The Debtors also reserve the right to withhold any diligence materials from an Approved Bidder that the Debtors determine are sensitive after notifying the Approved Bidder requesting such materials of such determination. Neither the Debtors nor their representatives shall be obligated to furnish information of any kind whatsoever to any person, other than the Committee, that is not determined to be an Approved Bidder in accordance with these Bid Procedures.

6.     **Due Diligence from Bidders.** Each Approved Bidder/Qualified Bidder shall comply with all reasonable requests for additional information and due diligence access requested by the Debtors or their advisors regarding the ability of the Approved Bidder/Qualified Bidder to consummate the applicable Sale. Failure by an Approved Bidder/Qualified Bidder to comply with such reasonable requests for additional information and due diligence access may be a basis for the Debtors to determine, with the consent of the Stalking Horse Bidder and the Committee, that such bidder is no longer an Approved Bidder/Qualified Bidder or that a bid made by such Qualified Bidder is not a Qualified Bid.

The Debtors and each of their respective advisors and representatives shall be obligated to maintain in confidence any confidential information in accordance with any applicable Confidentiality Agreement, except as otherwise set forth in these Bid Procedures. Each recipient of confidential information agrees to use, and to instruct its advisors and representatives to use,

such confidential information only in connection with the evaluation of Bids during the bidding process or otherwise in connection with these Chapter 11 Cases or in accordance with the terms of any applicable Confidentiality Agreement.

Notwithstanding the foregoing and the provisions contained in any applicable Confidentiality Agreement, the Debtors and their advisors may disclose confidential information: (i) with the prior written consent of such bidder; (ii) to the applicable bidder; and (iii) as otherwise required or allowed by any applicable confidentiality agreement with respect to a particular bidder or other agreement, law, court or other governmental order, or regulation, including, as appropriate, to regulatory agencies.

7. **Communications with Qualified Bidders.** Notwithstanding anything to the contrary in these Bid Procedures, all direct communications between and amongst Approved Bidders or Qualified Bidders shall involve the Debtors and the their advisors. No Approved Bidder shall communicate with any other potential bidder or Approved Bidder absent (i) prior written consent from the Debtors and (ii) advance notice to the Committee.

8. **Notice of Qualified Bidders.** Promptly following the bid deadline, the Debtors shall file a notice with the Court identifying all Qualified Bidders. The Debtors shall serve a copy of the notice and the corresponding bids on all Qualified Bidders by (a) facsimile or electronic mail or (b) overnight delivery.

9. **Stalking Horse Bidder.** The Stalking Horse Agreement shall be deemed a Qualified Bid. The Stalking Horse Bidder is and shall be deemed to be a Qualified Bidder. If no other Qualified Bids are received, the Stalking Horse Bidder shall be deemed the Highest and Best Bid (as defined below) for the Assets, and the Debtors shall seek approval of a sale to the Stalking Horse Bidder on the terms of the Stalking Horse Agreement at the Sale Hearing.

10. **Breakup Fee.** The Debtors shall be authorized and obligated to pay a break-up fee (as defined below) to the Stalking Horse Bidder if (i) the Debtors accept as the Highest and Best Bid a Qualified Bid of a Qualified Bidder other than the Stalking Horse Bidder for all of the Purchased Assets; (ii) the Court enters a Final Order approving the sale to such other Qualified Bidder; and (iii) the sale closes and payment is received. The break-up fee shall be in the amount $500,000 (the "Breakup Fee").

11. **Auction.** If one or more timely Qualified Bids are received by the Bid Deadline, an auction for the Purchased Assets will be conducted on November 12, 2019, starting at 10:00 a.m. Central Time at the offices of Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, Texas 77002. Only Qualified Bidders may participate in the Auction; *provided*, *however*, that the Committee and its advisors may be present and may participate in any manner other than by bidding on the Purchased Assets. All Qualified Bidders, or their authorized representatives with authority to bind the Qualified Bidder, must be physically present at the Auction. At the commencement of the Auction, the Debtors shall announce the bidding order, which shall be based on various factors including the amount of the Qualified Bidder's bid (from low to high). Initial Minimum overbid increments at the Auction shall be in the amount of not less than $250,000.00 cash (the "Initial Minimum Overbid"). Each bid subsequent to the Initial Minimum Overbid shall be in an incremental amount of not less than $250,000.00. At the Debtors' discretion, in

4

consultation with the Stalking Horse Bidder, provided that the Debtors may limit the consultation rights of the Stalking Horse Bidder if it has submitted a bid, and the Committee, the Debtors can change or alter the bidding order, the amount of the Initial Minimum Overbid, or any subsequent overbid amount, and allow or disallow Qualified Bidders to pass in any given round and otherwise conduct the Auction in a way that they believe will maximize value. For the avoidance of doubt, except as set forth herein, the Debtors shall not modify any rights or remedies of the Prepetition Senior Lenders, holders of DIP claims and/or their respective administrative agents as set forth herein or in the Bid Procedures Order, without the consent of the Prepetition Senior Lenders and the holders of DIP claims and their respective administrative agents. All bidding for the Purchased Assets will be concluded at the Auction and there will be no further bidding at the Sale Hearing.

12.    **Selection of the Highest and Best Bid.** At the conclusion of the Auction, in consultation with the Stalking Horse Bidder, provided that the Debtors may limit the consultation rights of the Stalking Horse Bidder if it has submitted a bid, and the Committee, the Debtors will announce the highest and/or best Qualified Bid submitted by a Qualified Bidder (the "Successful Bidder") and the next highest and/or best Qualified Bid (the "Back-Up Bid") submitted by a Qualified Bidder (the "Backup Bidder") for each applicable Asset Package. The Debtors will seek approval of the Highest and Best Bid(s) at the Sale Hearing. If for any reason, the Qualified Bidder submitting the Highest and Best Bid fails to timely consummate the purchase of the Purchased Assets, the Debtors may seek to consummate a sale based on the Back-Up Bid without further approval by the Court. A Back-Up Bid and the obligation of the party submitting such bid to consummate the purchase of the Purchased Assets shall remain open and in full force, including with respect to the Alternative Bidder's Deposit, until the close of a sale of the Purchased Assets to the party making the Highest and Best Bid or the party making the Back-Up Bid.

13.    **Sale Hearing.** A hearing to approve a sale based on the Highest and Best Bid shall take place on November 15, 2019, at [●] in Courtroom 400, on the fourth floor of the United States Courthouse, 515 Rusk Street, Houston, Texas 77002.

14.    **Deadline to Object to Sale.** All objections to the proposed sale must be filed by November 8, 2019 on or before 5:00 p.m. CT. All objections to the Auction and the selection of the Successful Bidder at the Auction must be filed by November 13, 2019 on or before 5:00 p.m. CT.

15.    **Return of Deposits.** Within three (3) business days after the conclusion of the Auction, the Debtors shall return by check or wire the full amount of each Alternative Bidder's Deposit submitted by a party that is not selected as submitting either the Highest and Best Bid or the Back-Up Bid for the Assets. If the sale of the Purchased Assets is consummated with the party submitting the Highest and Best Bid, the Alternative Bidder's Deposit of the party that is declared the Back-Up Bid shall be returned by check or wire transfer within three business days after the closing of the sale to the party submitting the Highest and Best Bid.

16.    **Right to Credit Bid.** For purposes hereof, the Stalking Horse Bidder shall be deemed to be an Approved Bidder, and its credit bid shall be a Qualified Bid. The Stalking Horse Bidder shall not have to provide a deposit and is deemed an Approved Bidder without making a

deposit. For the avoidance of doubt, subject to the Challenge Deadline in the DIP Order,[5] the Prepetition Senior Agent for the Prepetition Senior Lenders and the DIP Agent for the holders of DIP claims are each authorized to credit bid any portion and up to the entire amount of their respective outstanding secured claims, pursuant to section 363(k) of the Bankruptcy Code including through the Stalking Horse Agreement; *provided*, *however*, that the Prepetition Senior Agent for the Prepetition Senior Lenders may not credit bid any portion of any prepetition secured claims unless and until the DIP Agent has credit bid the full amount of the DIP claims. Furthermore, subject to the same limitations, such agents are authorized to submit a joint bid (which joint bid may be a credit bid in whole or in part).

17.    **Notice of Bid Procedures, Auction, and Sale Hearing.** On the next business day following the entry of the Bid Procedures Order, the Debtors will serve by first-class mail a copy of the Order and a notice containing the date of the Bid Deadline, Auction, the Sale Hearing, and the deadline to file objections to the sale to: (a) the U.S. Trustee; (b) the Debtors' 30 largest unsecured creditors on a consolidated basis; (c) the United States Attorney's Office for the Southern District of Texas; (d) counsel for the Stalking Horse Bidder; (e) the Internal Revenue Service; (f) any party that has requested notice pursuant to Bankruptcy Rule 2002 as of the time of service; and (g) any party required to be served under Bankruptcy Local Rule 9013-1(d); (h) any party known to have asserted a Lien on the Purchased Assets; and (i) all known affected federal, state, and local regulatory, and taxing authorities. Such notice shall be sufficient and proper notice of the sale with respect to known interested parties.

Dated: Houston, Texas
         October __, 2019

                                        **PORTER HEDGES LLP**

                            By:    */s/ John F. Higgins* _____
                                    John F. Higgins (TX 09597500)
                                    M. Shane Johnson (TX 24083263)
                                    Genevieve M. Graham (TX 24085340)
                                    1000 Main Street, 36th Floor
                                    Houston, Texas 77002
                                    Telephone: (713) 226-6000
                                    Fax: (713) 226-6248

                                    **PROPOSED COUNSEL FOR DEBTORS
                                    AND DEBTORS IN POSSESSION**

---

[5] "DIP Order" shall mean the *Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Secured Financing Pursuant to Section 364 of Bankruptcy Code and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying Automatic Stay, and (V) Granting Related Relief* [Docket No. ___].

8671678v8

# EXHIBIT 2

**ASSET PURCHASE AGREEMENT**

**Dated**

**October [•], 2019**

**BY AND AMONG**

**EPIC APPLIED TECHNOLOGIES, LLC,**

**EPIC COMPANIES, LLC,**

**EPIC DIVING & MARINE SERVICES, LLC,**

**and**

**WHITE OAK GLOBAL ADVISORS, LLC**

# TABLE OF CONTENTS

**Page**

**ARTICLE I . CONSTRUCTION; DEFINITIONS**..................................................................2

    Section 1.1    Definitions ................................................................................2

    Section 1.2    Other Definitions ......................................................................8

    Section 1.3    Construction..............................................................................8

**ARTICLE II . PURCHASE AND SALE** ...........................................................................9

    Section 2.1    Agreement to Purchase and Sell ..............................................9

    Section 2.2    Excluded Assets.......................................................................10

    Section 2.3    Assumed Liabilities. ................................................................10

**ARTICLE III . CLOSING** ...............................................................................................11

    Section 3.1    Closing .....................................................................................11

**ARTICLE IV . PURCHASE PRICE; CONSIDERATION PAID AT CLOSING** ...........11

    Section 4.1    Purchase Price..........................................................................11

    Section 4.2    Allocation of Purchase Price....................................................11

**ARTICLE V . REPRESENTATIONS AND WARRANTIES OF THE SELLERS** ...........12

    Section 5.1    Organization ............................................................................12

    Section 5.2    Authorization...........................................................................12

    Section 5.3    No Conflicts, Consents ............................................................12

    Section 5.4    Legal Proceedings....................................................................12

    Section 5.5    Brokers, Finders and Investment Bankers ...............................12

**ARTICLE VI . REPRESENTATIONS AND WARRANTIES OF BUYER** .......................13

    Section 6.1    Organization ............................................................................13

    Section 6.2    Authorization...........................................................................13

    Section 6.3    No Conflicts, Consents ............................................................13

    Section 6.4    Legal Proceedings....................................................................13

    Section 6.5    Brokers, Finders and Investment Bankers ...............................13

# TABLE OF CONTENTS
(continued)

**Page**

Section 6.6    Credit Bid Direction ................................................................................. 13

**ARTICLE VII . BANKRUPTCY COURT MATTERS** ...................................................... **13**

Section 7.1    Auction Matters ...................................................................................... 13

Section 7.2    Cure Costs ............................................................................................... 14

Section 7.3    Sale Order and other Bankruptcy Actions ............................................ 14

**ARTICLE VIII . COVENANTS** ............................................................................................ **15**

Section 8.1    Further Assurances; Wrong Pockets; Accounts .................................... 15

Section 8.2    Public Announcements ........................................................................... 15

Section 8.3    DIP Facility ............................................................................................ 15

**ARTICLE IX . CONDITIONS TO CLOSING** ..................................................................... **15**

Section 9.1    Conditions Precedent to the Obligations of the Buyer and the Sellers ............... 15

Section 9.2    Conditions Precedent to the Obligations of the Buyer .......................... 16

Section 9.3    Conditions Precedent to the Obligations of the Sellers ......................... 16

Section 9.4    Waiver of Conditions ............................................................................. 17

Section 9.5    Sellers Deliveries at Closing .................................................................. 17

Section 9.6    Buyer Deliveries at Closing ................................................................... 17

**ARTICLE X . TERMINATION** ............................................................................................ **17**

Section 10.1    Termination of Agreement ..................................................................... 17

Section 10.2    Breakup Fee ............................................................................................ 19

Section 10.3    Effect of Termination ............................................................................. 19

**ARTICLE XI . AS-IS SALE; WARRANTY DISCLAIMER.** ............................................ **19**

Section 11.1    AS-IS Sale .............................................................................................. 19

Section 11.2    AS-IS, Where is Disclaimer ................................................................... 20

Section 11.3    Buyer Inspection Disclaimer ................................................................. 20

-ii-

# TABLE OF CONTENTS
(continued)

**Page**

**ARTICLE XII MISCELLANEOUS PROVISIONS** ............................................................... 20

Section 12.1     Notices ............................................................................................ 20

Section 12.2     Severability, Equitable Relief ........................................................ 21

Section 12.3     Descriptive Headings ..................................................................... 21

Section 12.4     Jurisdiction and Exclusive Venue .................................................. 21

Section 12.5     Governing Law; WAIVER OF JURY TRIAL ................................ 22

Section 12.6     Counterparts .................................................................................... 22

Section 12.7     Assignment; Beneficiaries ............................................................. 22

Section 12.8     Tax Matters .................................................................................... 23

Section 12.9     Amendment; Waiver ...................................................................... 23

Section 12.10    Entire Agreement ........................................................................... 23

Section 12.11    Cooperation on Other Matters ....................................................... 23

Section 12.12    Non-Survival of Representations and Warranties and Certain Covenants .......... 24

LEGAL_US_W # 99544650.15

8951700v8

LIST OF EXHIBITS

Exhibit A          Form of Bill of Sale and Assignment and Assumption Agreement

Exhibit B          Bid Procedures Order

Exhibit C          Sale Order

LIST OF SCHEDULES

Schedule 2.1                    Purchased Assets

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (as amended, restated, supplemented or otherwise modified in accordance with <u>Section 12.9</u>, this "<u>Agreement</u>") is made and entered into as of October [•], 2019 (the "<u>Agreement Date</u>"), by and among White Oak Global Advisors, LLC, a Delaware limited liability company, as administrative agent under both the Prepetition Credit Agreement and the DIP Facility (in such capacity "<u>Senior Agent</u>") or an entity designated by Senior Agent to acquire the Purchased Assets (collectively, the "<u>Buyer</u>"), on the one hand, and Epic Applied Technologies, LLC, a Delaware limited liability company, Epic Companies, LLC, a Delaware limited liability company, and Epic Diving & Marine Services, LLC, a Delaware limited liability company (each a "<u>Seller</u>" and collectively the "<u>Sellers</u>"), on the other hand.  The Buyer and the Sellers are sometimes individually referred to herein as a "<u>Party</u>" and collectively as the "<u>Parties</u>."  All capitalized terms used herein and not otherwise defined shall have the respective meanings assigned to them in <u>Article I</u>.

## RECITALS

WHEREAS, on August 26, 2019 (the "<u>Petition Date</u>"), the Sellers and certain of their affiliates and subsidiaries (collectively, the "<u>Debtors</u>") filed voluntary petitions for relief under Chapter 11 of Title 11, United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Southern District of Texas (the "<u>Bankruptcy Court</u>") (the Sellers chapter 11 cases being jointly administered in respect of such filing, the "<u>Bankruptcy Case</u>");

WHEREAS, on August 2, 2019, an involuntary petition under chapter 7 of the Bankruptcy Code (the "<u>Involuntary Petition</u>") was filed against Epic Companies, LLC ("<u>Epic</u>") in the United States Bankruptcy Court for the Eastern District of Louisiana (the "<u>Louisiana Bankruptcy Court</u>");

WHEREAS, Epic has filed a motion in the Louisiana Bankruptcy Court to dismiss the Involuntary Petition, or in the alternative to transfer venue over the Involuntary Petition from the Louisiana Bankruptcy Court to the Bankruptcy Court;

WHEREAS, each of the Sellers will continue to manage its properties and operate its businesses as "debtor-in-possession" under the jurisdiction of the Bankruptcy Court and in accordance with the applicable provisions of the Bankruptcy Code;

WHEREAS, the Buyer desires to purchase the Purchased Assets (as defined below) from the Sellers, and the Sellers desire to sell, convey, assign and transfer to the Buyer the Purchased Assets, in a sale authorized by the Bankruptcy Court pursuant to, *inter alia*, sections 105, 363, and 365 of the Bankruptcy Code, all on the terms and subject to the conditions set forth in this Agreement and the Sale Order;

WHEREAS, the Purchased Assets shall be purchased and assumed by the Buyer pursuant to the Sale Order approving such sale, free and clear of all encumbrances, pursuant to sections 105, 363, and 365 of the Bankruptcy Code, and Rules 6004 and 6006 of the Federal Rules of Bankruptcy Procedure, which Sale Order will include the authorization for the assumption by the Sellers and assignment by the Sellers to the Buyer of various Assigned Contracts and the respective liabilities thereunder in accordance with Section 365 of the Bankruptcy Code, all in the manner and subject to the terms and conditions set forth in this Agreement and the Sale Order and in accordance with other applicable provisions of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure and the local rules for the Bankruptcy Court (together, the "<u>Bankruptcy Rules</u>");

1

WHEREAS, subject to permitted liens, if any, under the Prepetition Senior Credit Documents and any successful challenge brought prior to the Challenge Deadline (as defined in the Financing Order), the Buyer holds a (i) perfected first priority senior secured priming lien securing all obligations under the DIP Facility, and (ii) Prepetition Senior Credit Agreement Liens (as defined in the Financing Order) securing the Prepetition Senior Credit Agreement Indebtedness, on certain assets of the Sellers (collectively, the "Encumbered Assets");

WHEREAS, the Buyer, in consideration of the Purchased Assets and in satisfaction of the Encumbrances thereon, desires to credit bid, for the benefit of and on behalf of the holders of DIP Obligations and Prepetition Senior Credit Agreement Indebtedness, the outstanding DIP Obligations under the DIP Facility and, as applicable, all or a portion of the outstanding Prepetition Senior Credit Agreement Indebtedness pursuant to section 363(k) of the Bankruptcy Code, the Bid Procedures Order, and the Sale Order (collectively, the "Credit Bid") with respect to the assets that are the Encumbered Assets;

WHEREAS, the execution and delivery of this Agreement and the Sellers' ability to consummate the transactions set forth in this Agreement are subject to, among other things, the entry of the Sale Order under, *inter alia*, sections 363 and 365 of the Bankruptcy Code, as further set forth herein, and the Parties desire to consummate the proposed transaction as promptly as practicable after the Bankruptcy Court enters the Sale Order;

WHEREAS, the Sellers own all of the Purchased Assets (as defined herein);

NOW, THEREFORE, in consideration of the foregoing and of the mutual representations, warranties, covenants and agreements contained in this Agreement, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, the Parties hereby agree as follows:

## ARTICLE I.
## CONSTRUCTION; DEFINITIONS

Section 1.1    Definitions.  The following terms, as used herein, have the following meanings:

"Affiliate" means with respect to any Person, any other Person that, directly or indirectly, through one or more intermediaries, Controls, is Controlled by or is under common Control with such Person.

"Alternative Transaction" means any transaction (or series of transactions), whether direct or indirect, concerning a sale, merger, acquisition, issuance, financing, recapitalization, reorganization, liquidation or other disposition of any Sellers or any portion of the equity interests or all or any material portion of the Purchased Assets (in any form of transaction, whether by merger, sale of assets or equity or otherwise), in each case other than to the Buyer or its Affiliates.

"Assets" means all assets, properties and rights of every kind (whether tangible or intangible), including real and personal property and Intellectual Property.

"Auction" has the meaning set forth in the Bid Procedures.

"Bid Deadline" has the meaning set forth in the Bid Procedures.

"Bid Procedures" means the bid procedures attached hereto as Exhibit B.

"<u>Bid Procedures Order</u>" means an order of the Bankruptcy Court, in form and substance satisfactory to the Buyer in its sole discretion: (i) establishing bidding procedures substantially in the form attached hereto as <u>Exhibit B</u> to be employed in connection with the proposed sale of the Purchased Assets, including, without limitation, establishing the right of the Buyer to credit bid all obligations of the Debtors under the DIP Facility and all or a portion of the Prepetition Senior Credit Agreement; (ii) approving this Agreement as a "stalking horse" purchase agreement; (iii) establishing procedures relating to the assumption and assignment of executory contracts and unexpired leases; (iv) approving the form and manner of the sale of the Encumbered Assets, cure of defaults under executory contracts and other notices; and (v) establishing a date for the Auction and a hearing date for consideration of the entry of the Sale Order.

"<u>Business Day</u>" means any day except Saturday, Sunday or any day on which banks in New York, New York are required or authorized by Law to close.

"<u>Code</u>" means the U.S. Internal Revenue Code of 1986, as amended.

"<u>Committee</u>" means the Official Committee of Unsecured Creditors appointed by the Office of the United States Trustee in the Bankruptcy Case.

"<u>Confidential Information</u>" means (a) any confidential, non-public and/or proprietary information with respect to the Purchased Assets, including any related operations, clients, customers, prospects, personnel, properties, processes and products, financial, technical, commercial and other information (regardless of the form or format of the information or the manner or media in or through which it is provided to or otherwise obtained by the Sellers or its Representative), any confidentiality or non-disclosure Contracts that the Sellers or its Representative have executed with other potential buyers of the Purchased Assets, and the existence and terms of any Transaction Document and (b) any analyses, compilations, studies, notes, copies, memoranda or other documents prepared by or for the Sellers or its Representative, to the extent they contain or show such information; <u>provided</u> that "Confidential Information" shall not include information that was or becomes generally available to the public other than as a result of any direct or indirect act or omission by the Sellers or its Representative.

"<u>Consent</u>" means any approval, authorization, license, permission, waiver or consent from any Person other than a Governmental Entity.

"<u>Contract</u>" means any (a) contract, agreement, click-through terms, obligation, promise, commitment or undertaking that is or purports by its terms to be legally binding and (b) bid, proposal or offer, in each case capable of acceptance, which, if accepted, would result in a legally binding commitment (in each of (a) and (b), whether written, electronic or oral and whether express or implied).

"<u>Control</u>" (including the terms "<u>Controlled by</u>" and "<u>under common Control with</u>") means, as used with respect to any Person, possession of the power or authority, directly or indirectly, to direct or cause the direction of management and policies of such Person, whether through the ownership of voting equity, as trustee or executor, by Contract or otherwise.

"<u>Copyrights</u>" means any and all of the following, and all rights arising out of or associated therewith, in each case, in any jurisdiction in the world:  original works of authorship (whether copyrightable or not); copyrights, including unregistered and common law rights therein; moral or economic rights of authors; copyright registrations; and applications to register copyrights.

"<u>DIP Facility</u>" means the Senior Secured Super-Priority Priming Debtor-In-Possession Loan and Security Agreement, dated as of August 27, 2019, among Epic, EPIC DIVING & MARINE SERVICES,

LLC, a Delaware limited liability company ("Epic Diving"), EPIC APPLIED TECHNOLOGIES, LLC, a Delaware limited liability company, each as "Borrowers" thereunder, EPIC SPECIALTY SERVICES, LLC, a Delaware limited liability company, EPIC SAN FRANCISCO SHIPYARD, LLC, a Virginia limited liability company, ZUMA ROCK ENERGY SERVICES, LLC, a Texas limited liability company, and EPIC ALABAMA STEEL, LLC, a Delaware limited liability company, each as "Guarantors" thereunder, the several entities from time to time party thereto as Lenders, and White Oak Global Advisors, LLC, a Delaware limited liability company, as administrative agent for the "Lending Parties" (as defined therein), as amended, restated, amended and restated, supplemented or otherwise modified from time to time.

"DIP Obligations" has the meaning ascribed to it in the Financing Order.

"Encumbrances" means any pledges, liens, licenses, rights of possession, security interests, restrictions, encumbrances, charges, title retention, conditional sale or other security arrangements of any nature whatsoever.

"Epic" has the meaning ascribed to it in the recitals hereto.

"Epic Group" means collectively, Epic and its affiliates and subsidiaries.

"Equity Interests" means capital stock, share capital or other equity interests, including any securities or instruments convertible or exchangeable into, or exercisable for, capital stock or other equity interests, or any securities or arrangements that track or mirror the economics of equity interests, including any phantom equity or profit-sharing plans.

"Final Order" means an order or judgment of the Bankruptcy Court or any other court of competent jurisdiction entered by the clerk of the Bankruptcy Court or such other court on the docket in the Sellers' Bankruptcy Case or the docket of such other court, which is and remains in full force and effect, has not been modified, amended, reversed, vacated or stayed and as to which (a) the time to appeal, petition for certiorari, or move for a new trial, reargument or rehearing has expired and as to which no appeal, petition for certiorari or motion for new trial, reargument or rehearing shall then be pending or (b) if an appeal, writ of certiorari, new trial, reargument or rehearing thereof has been sought, such order or judgment of the Bankruptcy Court or other court of competent jurisdiction shall have been affirmed by the highest court to which such order was appealed, or certiorari shall have been denied, or a new trial, reargument or rehearing shall have been denied or resulted in no modification of such order, and the time to take any further appeal, petition for certiorari or move for a new trial, reargument or rehearing shall have expired, as a result of which such order shall have become final in accordance with Rule 8002 of the Federal Rules of Bankruptcy Procedure; provided that the possibility that a motion under Rule 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Bankruptcy Rules, may be filed relating to such order, shall not cause such order not to be a Final Order.

"Financing Order" means the interim order and the final order entered by the Bankruptcy Court authorizing and approving entry into the DIP Facility by the Debtors.

"Governmental Entity" means the United States, Mexico and any other sovereign nation or city-state, governmental or regulatory entity, and any state or other political subdivision thereof and any other individual, body or entity exercising or having the authority to exercise under the Laws thereof any executive, legislative, judicial, regulatory or administrative functions of or pertaining to government, including any government authority, agency, organization, department, bureau, office, board, court, commission or instrumentality, tribunal, or arbitral body, whether federal, state, provincial, local, municipal or foreign, and any arbitrator or arbitration panel with proper authority and jurisdiction under such Laws.

"Intellectual Property" means any and all of the following, and all rights arising out of or associated therewith, in each case in any jurisdiction in the world:  (a) Patents; (b) Copyrights; (c) Trademarks; (d) Trade Secrets; (e) rights to use the names, likenesses and other personal characteristics of any individual, including rights of privacy and publicity; (f) all other intellectual property or industrial property rights; and (g) all rights associated with any of the foregoing, including the right to sue and collect for past or future infringement, misappropriation or other unauthorized use thereof, any and all corresponding rights that, now or hereafter, may be secured throughout the world, and all goodwill associated or arising in connection with any of the foregoing, including any of the foregoing that protect or are embodied in Software.

"IRS" means the U.S. Internal Revenue Service.

"Knowledge" means (i) with respect to the Sellers, the actual knowledge (without any duty of inquiry) of any of the following individuals: Kelton C. Tonn, and (ii) with respect to the Buyer, the actual knowledge (without any duty of inquiry) of any of the following individuals: Tom Finnigan.

"Law" means any and all laws (including common laws), constitutions, statutes, rules, codes, regulations, restrictions, ordinances, standards, guidelines and any other legislation enacted, promulgated or prescribed by or under the authority of any Governmental Entities, including all Orders and the terms of any Permits.

"Legal Proceeding" means any claim, proceeding or examination commenced, brought, conducted or heard by or before any court or other Governmental Entity.

"Liabilities" means any and all debts, liabilities, guarantees, assurances, commitments and obligations of any kind or nature, whether fixed, contingent or absolute, asserted or unasserted, known or unknown, liquidated or unliquidated, matured or unmatured, due or to become due, disputed or undisputed, accrued or not accrued, and whenever and however arising (including whether arising by operation of Law, or out of any Contract or tort based on negligence or strict liability), including any liability for Taxes.

"Order" means any award, decision, injunction, judgment, writ, decree, ruling, subpoena, verdict or other order entered, issued, made or rendered by any Governmental Entity acting in its official capacity as such, including any Order entered by the Bankruptcy Court in the Bankruptcy Case (including the Sale Order).

"Organizational Documents" means, with respect to any Person, such Person's (a) certificate or articles of incorporation or formation, (b) bylaws, (c) limited liability company agreement or operating agreement, and/or (d) other formation, constituent or governing documents, as applicable, in each case, as amended, restated, supplemented or otherwise modified.

"Patents" means any and all of the following, and all rights arising out of or associated therewith, in each case, in any jurisdiction in the world:  patents and patent applications (including reissues, re-examinations, divisions, substitutions, renewals, extensions, provisionals, continuations and continuations-in-part); inventions (whether or not patentable and whether or not reduced to practice); invention disclosures; inventor's certificates; moral or economic rights of inventors; industrial designs; and any similar or equivalent statutory rights with respect to the protection of inventions and all registrations and applications therefor.

"Permit" means any license, permit, consent, ratification, waiver, permission, variance, clearance, registration, qualification, certificate, approval, or authorization, in each case granted, given, issued or

otherwise made available by or under the lawful authority of any Governmental Entity or pursuant to any Law.

"Permitted Encumbrances" means liens arising under equipment leases with third parties entered into in the ordinary course of business with respect to which a Seller is the lessee.

"Person" means any individual, corporation, partnership, joint venture, limited liability company, trust, unincorporated organization, other entity or Governmental Entity

"Prepetition Credit Agreement Indebtedness" means the Prepetition Senior Credit Agreement Indebtedness and the Prepetition Junior Credit Agreement Indebtedness.

"Prepetition Junior Credit Agreement Indebtedness" has the meaning ascribed to it in the Financing Order.

"Prepetition Senior Credit Agreement" has the meaning ascribed to it in the Financing Order.

"Prepetition Senior Credit Agreement Indebtedness" has the meaning ascribed to it in the Financing Order.

"Prepetition Senior Credit Documents" has the meaning ascribed to it in the Financing Order.

"Representative" means, with respect to a particular Person, any director, manager, member, officer, employee, agent, consultant, advisor, Affiliate, financing source or other representative of such Person, including legal counsel, auditors, accountants and financial advisors.

"Sale Motion" means a motion of the Debtors seeking, among other things, entry of the Sale Order filed in the Bankruptcy Case.

"Sale Order" means an order of the Bankruptcy Court, substantially in the form attached hereto as Exhibit C, or as otherwise expressly approved by the Buyer in its sole discretion, approving this Agreement and authorizing and directing the Sellers to consummate the transactions contemplated by this Agreement (including, but not limited to, the assumption and assignment of the Assigned Contracts) under sections 105, 363, and 365 of the Bankruptcy Code.

"Software" means any and all software of any type (including programs, applications, middleware, utilities, tools, drivers, firmware, microcode, scripts, batch files, JCL files, instruction sets and macros) and in any form (including source code, object code and executable code), databases and associated data, documentation related to any of the foregoing, and all rights arising out of or associated with any of the foregoing, in each case in any jurisdiction in the world.

"Tax" or "Taxes" (and, with correlative meaning, "Taxable") means (a) a tax or taxes of any kind or nature whatsoever, or however denominated, all assessments, charges, duties, fees, levies, imposts, license and registration fees, and other governmental charges, including any national, federal, provincial, municipal, state, local or foreign income, profits, alternative minimum, accumulated earnings, personal holding company, net worth, registration, environmental, general business, business and occupation, franchise, margin, capital stock, real property, personal property, tangible and intangible, withholding, employment, payroll, employee tax, social security (or similar), social contribution, unemployment compensation, disability, transfer (including real property transfer or gains), conveyance, sales, use, excise, duty, levy, impost, severance, production, unclaimed property, escheat, stamp duty, gross receipts, goods

6

and services, value-added, ad valorem, alternative or add-on, premium, windfall profit, customs, any withholding or contribution of or on account of any of the foregoing, and all other taxes of any kind for which any Seller (with respect to the Purchased Assets) may have any liability imposed by any Governmental Entity, whether disputed or not, including any estimated tax, charges, surcharges, interest, additions to tax, fines, penalties or additional amounts in respect of the foregoing, whether computed on a separate or consolidated, unitary or combined basis, imposed by any Governmental Entity, (b) any Liability for payment for amounts described in clause (a) whether as a result of transferee liability, joint and several liability for being a member of an affiliated, consolidated, combined, or unitary or other group (defined within the meaning of Section 1504(a) of the Code or any similar provision of foreign, state or local applicable Law) for any period, or payable by reason of contract, assumption, operation of law, or otherwise, and (c) any Liability for the payment of amounts described in clause (a) or (b) as a result of any Tax sharing, Tax indemnity, or Tax allocation agreement or any other express or implied agreement to pay or indemnify any other Person.

"Tax Authority" means any Governmental Entity having the power to regulate, impose or collect Taxes, including the IRS, and any state, local, municipal, or foreign department of revenue.

"Tax Return" means any report, return, estimate, statement, notice, form, declaration, claim for refund, Tax election or other document filed or required to be filed with any Tax Authority relating to any Tax, including any schedule or attachment thereto and any amendment thereof.

"Third Party" means any Person other than the Parties.

"Trade Secrets" means any and all of the following, and all rights associated therewith, in each case, in any jurisdiction in the world:  trade secrets; know-how; show-how; and other confidential or proprietary information and all embodiments or fixations thereof and related documentation; in each case in any form or medium, and which in each case may include research and development plans or results, formulas, compositions, manufacturing and production processes and techniques, manufacturing plans, setup methodologies, facilities and process flow, technical data, designs, drawings, specifications, inventions (whether or not reduced to practice), models, prototypes, customer and supplier lists and preferences, pricing and cost information, financial reports and information, and business and marketing plans and proposals, in each case to the extent any of the foregoing derives economic value (actual or potential) from not being generally known to other persons who can obtain economic value from its disclosure or use.

"Trademarks" means any and all of the following, and all rights arising out of or associated therewith, in each case, in any jurisdiction in the world:  trademarks; service marks; certification marks; trade names; corporate names; company names; business names; fictitious business names; trade styles; domain names; uniform resource locators (URLs); social media accounts; logos; trade dress; and other protectable indicia of source or origin, including unregistered and common law rights in the foregoing; all goodwill associated with each of the foregoing; and all registrations of and applications to register any of the foregoing.

"Transaction Documents" means this Agreement, together with all Exhibits and Schedules hereto, the Bill of Sale and Assignment and Assumption Agreement, Sale Order and every other Contract, certificate, instrument and document executed and delivered at or prior to the Closing in accordance with Section 9.5 and Section 9.6.

"Transactions" means the transactions contemplated by this Agreement and the other Transaction Documents.

7

"United States" and "U.S." each means the United States of America.

Section 1.2    Other Definitions. Each of the following terms is defined in the Section set forth opposite such term:

Term

Agreement...............................................................................................Preamble
Agreement Date ......................................................................................Preamble
Allocation Schedule.................................................................................Section 4.2
Assigned Contracts...................................................................................Section 2.1(a)
Assumed Liabilities..................................................................................Section 2.3
Bankruptcy Case.................................................................... .......Recitals
Bankruptcy Code......................................................................... .......Recitals
Bankruptcy Court........................................................................Recitals
Bankruptcy Rules............................................................... .......Recitals
Bill of Sale and Assignment and Assumption Agreement........................Section 9.5(a)
Breakup Fee...........................................................................Section 10.2(a)
Buyer.......................................................................................Preamble
Chosen Courts..........................................................................Section 12.4
Closing .....................................................................................Section 3.1
Closing Date ............................................................................Section 3.1
Credit Bid.............................................................................. .......Recitals
Debt Assumption........................................................................Section 4.1(a)
Debtors...................................................................................... .......Recitals
Encumbered Assets................................................................. .......Recitals
Excluded Assets .......................................................................Section 2.2
Parties/Party ............................................................................Preamble
Purchase Price..........................................................................Section 4.1
Purchased Assets......................................................................Section 2.1
Seller .......................................................................................Preamble

Section 1.3    Construction. For purposes of this Agreement:

(a)    The masculine gender shall include the feminine and neuter genders, the feminine gender shall include the masculine and neuter genders, and the neuter gender shall include masculine and feminine genders.

(b)    The words "include" and "including," and variations thereof, shall not be deemed to be terms of limitation, but rather shall be interpreted as though followed by the words "without limitation," and shall not be construed to restrict the meaning of any preceding word or statement to the specific or similar items or matters immediately following it.

(c)    Except as otherwise indicated, all references in this Agreement to "Schedules," "Articles," "Sections" and "Exhibits" are intended to refer to Schedules, Articles, Sections and Exhibits to this Agreement.

(d)    The terms "hereof," "hereunder," "herein" and variations thereof shall refer to this Agreement as a whole and not to any particular provision of this Agreement.

8

(e)      References to any Person are also to its successors and assigns.

(f)      All amounts of currency in this Agreement are expressed in United States Dollars unless otherwise expressly provided.

(g)      Each Party has participated in the drafting of this Agreement, which each Party acknowledges is the result of extensive negotiations between the Parties, and, consequently, this Agreement shall be interpreted without reference to any rule or precept of Law to the effect that any ambiguity in a document shall be construed against the drafter.

(h)      References to "writing," "written" and variations thereof include any manner of representing or manifesting words in a legible form (including on an electronic or visual display screen) or other non-transitory form.

(i)      Reference to any Law means such Law as in effect from time to time, including all past and future amendments, all successor Laws, and all rules and regulations promulgated thereunder.

(j)      Except as otherwise indicated, all references to Contracts include all amendments thereto effected in accordance with the terms thereof or otherwise effective.

(k)      References to "days" mean calendar days unless Business Days are expressly specified. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is referenced in the beginning or at the end of the calculation of such period will be excluded (for example, if an action is to be taken within two days after a triggering event and such event occurs on a Tuesday, then the action must be taken by Thursday or if an action is to be taken within two days of a target date and the target date is a Thursday, the action must be taken by Tuesday); if the last day of any period referenced herein is a non-Business Day, the period in question will end on the next succeeding Business Day.

(l)      The Parties agree that any drafts of this Agreement or any other Transaction Document prior to the final fully executed documents shall not be used for purposes of interpreting any provision of this Agreement or any other Transaction Documents, and each Party agrees that no Party or other Person shall make any claim, assert any defense or otherwise take any position inconsistent with the foregoing in connection with any dispute or Legal Proceeding among any of the foregoing or for any other purpose.

ARTICLE II.<br>PURCHASE AND SALE

Section 2.1      Agreement to Purchase and Sell.  Except as otherwise provided in Section 2.2, pursuant to sections 105, 363, and 365 of the Bankruptcy Code and on the terms and subject to the conditions set forth in this Agreement and in the Sale Order, at the Closing, (i) the Sellers shall sell, convey, assign, transfer and deliver to the Buyer, or to an entity designated by Buyer, and (ii) the Buyer or an entity designated by the Buyer hereby purchases, acquires and accepts from the Sellers, all right, title and interest in, to and under certain Assets including all right, title and interest to certain contracts ("Assigned Contracts"), all as more fully described on Schedule 2.1 (the "Purchased Assets").  The Purchased Assets will be sold, assigned, transferred and conveyed to the Buyer on the Closing Date on a "AS IS" and "WHERE IS" basis, with no representations or warranties other than those specifically set forth herein, and free and clear of any and all Encumbrances other than Permitted Encumbrances.

9

Section 2.2 <u>Excluded Assets</u>. Notwithstanding anything to the contrary herein, from and after the Closing, the following Assets of or in the possession of the Sellers, or the Epic Group (the "<u>Excluded Assets</u>") shall be retained by the Sellers, or the Epic Group, as applicable, and shall be excluded from the Purchased Assets:

    (a)    the real property located at 168, 306, and 403 Menard Road and 600 Thompson Road in Houma, Louisiana, as more particularly described in that certain *Order (I) Denying Emergency Motion to Stay Action in Later Filed Cases; (II) Denying Motion of Epic Companies, LLC for Entry of Order Dismissing the Involuntary Case; and (III) Granting Motion of Epic Companies, LLC for Entry of Order Transferring Venue to the Southern District of Texas*, appearing of record in the Bankruptcy Case at Dkt. No. 91-1,

    (b)    any Equity Interests,

    (c)    the inventory and receivables of the Epic Group,

    (d)    claims and causes of action that arise under chapter 5 of the Bankruptcy Code, including claims and causes of action that arise under non-bankruptcy Law but that may be asserted by a trustee, debtor-in-possession, or plan successor under 11 U.S.C. § 544,

    (e)    any claims and causes of action against any of the following Persons:

        (i)    officers, directors, and employees of the Debtors,

        (ii)    the Debtors' creditors (but excluding creditors that are a party to an Assigned Contract),

        (iii)    the Debtors' customers, including claims and causes of action related to the collection of accounts receivable,

        (iv)    the Debtors' lenders, including the Senior Agent and the lenders under the Prepetition Senior Credit Agreement, Prepetition Junior Credit Agreement and the DIP Facility (subject to the limitations set forth in the Financing Order), and

        (v)    Persons who committed commercial tort claims against any of the Debtors,

    (f)    all other claims and causes of action that arose on or before the Closing Date, and

    (g)    any insurance policies related to any of the foregoing.

Section 2.3 <u>Assumed Liabilities</u>. <u>Subject to the terms and conditions set forth in this Agreement and the Sale Order, effective as of the Closing, the Buyer solely shall assume from Sellers and agree from and after the Closing to pay, perform, discharge or otherwise satisfy, and Sellers shall irrevocably convey, transfer and assign to Buyer the following: (i) any and all liabilities and obligations arising out of the Purchased Assets on or after the Closing, (ii) the Debt Assumption (as defined below) and (iii) the Cure Costs for the Assigned Contracts (collectively, the "Assumed Liabilities").</u>

ARTICLE III.
CLOSING

Section 3.1     Closing.  The closing of the purchase and sale of the Purchased Assets, and the consummation of transactions contemplated by this Agreement (the "Closing") will take place by telephone conference and electronic exchange of documents (or, if the Parties agree to hold a physical closing, at the offices of Porter Hedges, LLP, 1000 Main Street, Suite 3600, Houston, Texas 77002) at 10:00 a.m. Central Time on the second (2nd) Business Day following full satisfaction or due waiver (by the Party entitled to the benefit of such condition) of the closing conditions set forth in Article IX (other than conditions that by their terms or nature are to be satisfied at the Closing, but subject to the fulfillment or waiver of those conditions), or at such other date, place or time as the Parties may agree in writing.  The date the Closing occurs is referred to as the "Closing Date".

ARTICLE IV.
PURCHASE PRICE; CONSIDERATION PAID AT CLOSING

Section 4.1     Purchase Price.

(a)     The aggregate consideration to be paid by the Buyer, or an entity designated by the Buyer to the Sellers, pursuant to the terms of and subject to the terms and conditions of this Agreement, shall consist of (i) the Credit Bid of all of the DIP Obligations and all or a portion of the Prepetition Senior Credit Agreement Indebtedness in the aggregate amount equal to $48,900,000, as authorized by the Bankruptcy Court (the "Purchase Price") and (ii) the assumption of $40,000,000 of the indebtedness evidenced by the Prepetition Junior Credit Agreement (as defined in the Financing Order), pursuant to the provisions of the Prepetition Junior Credit Agreement (the "Debt Assumption"); provided, that any portion of the Prepetition Credit Agreement Indebtedness that is not paid as part of the Purchase Price or the Debt Assumption shall remain a claim in the Bankruptcy Case.

(b)     In accordance with Section 4.1**Error! Reference source not found.**, the Buyer shall satisfy the Purchase Price at the Closing as to the Purchase Price by discharging the Sellers, and the Sellers shall be deemed to be discharged, from the DIP Obligations in full, from the Prepetition Senior Credit Agreement Indebtedness in an aggregate amount equal to the Purchase Price minus the DIP Obligations, and from the Prepetition Junior Credit Agreement Indebtedness in an aggregate amount equal to the Debt Assumption.

Section 4.2     Allocation of Purchase Price.  As soon as practicable after the Closing Date, the Sellers shall deliver a schedule allocating the Purchase Price (including any Assumed Liabilities treated as consideration for the Purchased Assets for Tax purposes) (the "Allocation Schedule"). The Allocation Schedule shall be prepared in accordance with Section 1060 of the Code. The Allocation Schedule shall be deemed final unless the Buyer notifies the Sellers in writing that the Buyer objects to one or more items reflected in the Allocation Schedule within thirty (30) days after delivery of the Allocation Schedule to the Buyer. In the event of any such objection, the Sellers and the Buyer shall negotiate in good faith, in consultation with the Committee, to resolve such dispute; provided, however, that if the Sellers and the Buyer are unable to resolve any dispute with respect to the Allocation Schedule within ten (10) days after the delivery of the Allocation Schedule to the Buyer, such dispute shall be resolved by an accounting firm mutually chosen by the Sellers and the Buyer. The fees and expenses of such accounting firm shall be borne by the Buyer. The Sellers and the Buyer agree to file their respective IRS Forms 8594 and all federal, state and local Tax Returns in accordance with the Allocation Schedule.

ARTICLE V.
REPRESENTATIONS AND WARRANTIES OF THE SELLERS

Except as to the Sellers' representations and warranties provided below, the Purchased Assets are being sold "as is" and "where is" with no express or implied representation and warranties of any kind, nature, or type whatsoever from, or on behalf of the Sellers except that:

Section 5.1    Organization. Each Seller is a duly organized, validly existing and in good standing under the Laws of the State of Delaware.  The Sellers have all power and authority to own, use, lease, sublease or otherwise hold and operate all of their Purchased Assets.

Section 5.2    Authorization.  Subject to requisite Bankruptcy Court approvals, the Sellers have power and authority to enter into, execute and deliver this Agreement and each of the other Transaction Documents to which they are or will be a party, to perform all of the obligations to be performed by them hereunder and thereunder and to consummate the Transactions.  Subject to requisite Bankruptcy Court approvals, the Sellers' execution and delivery of this Agreement and each of the other Transaction Documents to which such Seller is or will be a party, the performance of its obligations hereunder and thereunder and the consummation by it of the Transactions have been duly authorized by all necessary corporate or other action, and no other action or proceeding is necessary to authorize the Sellers' execution and delivery of this Agreement and each of the other Transaction Documents to which such Seller is or will be a party, the performance of its obligations hereunder and thereunder or the consummation by the Sellers of the Transactions.  Subject to requisite Bankruptcy Court approvals, this Agreement has been, and each of the other Transaction Documents to which the Sellers are or will be a party shall have been at the Closing, duly authorized, executed and delivered by the Sellers and, assuming due authorization, execution and delivery hereof and thereof by the other parties hereto and thereto, this Agreement constitutes, and each of the other Transaction Documents to which the Sellers are a party will constitute at the Closing, the valid and binding obligation of the Sellers, enforceable against them in accordance with their respective terms, except as enforcement may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar laws affecting creditors' rights generally and by general principles of equity (regardless of whether considered in a proceeding in equity or at law).

Section 5.3    No Conflicts, Consents.  When the requisite Bankruptcy Court approvals have been obtained and taken to the Knowledge of the Sellers, the execution and delivery by the Sellers of this Agreement and each of the other Transaction Documents, the performance of and compliance with the respective terms and provisions hereof and thereof and the consummation by the Sellers of the Transactions do not and shall not (a) conflict with the Organizational Documents of the Sellers; or (b) require any other Consent or Permit from, or filing with or notification to, any Third Party.

Section 5.4    Legal Proceedings.  No Legal Proceeding is pending or, to the Knowledge of the Sellers, threatened to restrain, prohibit or otherwise challenge the enforceability, consummation, legality or validity of this Agreement, any other Transaction Document or the Transactions.

Section 5.5    Brokers, Finders and Investment Bankers.  The Sellers do not have any Liability for any investment banking fees, financial advisory fees, brokerage fees, finders' fees or other amounts to any broker, finder, investment banker or similar agent in connection with the Transactions.

ARTICLE VI.
REPRESENTATIONS AND WARRANTIES OF BUYER

The Buyer hereby represents and warrants to the Sellers as follows, in each case as of the date of this Agreement:

Section 6.1      Organization.  The Buyer is a limited liability company duly organized, validly existing and in good standing under the Laws of the State of Delaware.

Section 6.2      Authorization.  The Buyer has power and authority to enter into, execute and deliver this Agreement and each of the Transaction Documents to which it is or will be a party, to perform all of the obligations to be performed by it hereunder and thereunder, and to consummate the Transactions. The Buyer's execution and delivery of this Agreement and each other Transaction Document to which it is or will be a party, the performance of its obligations hereunder and thereunder, and the consummation of the Transactions have been duly authorized by all necessary limited liability company or other entity action and no other action or proceeding is necessary to authorize the Buyer's execution, delivery and performance of this Agreement and each of the other Transaction Documents to which it is or will be a party, or its consummation of the Transactions.  This Agreement and each of the Transaction Documents has been duly authorized, executed and delivered by the Buyer and, assuming due authorization, execution and delivery hereof and thereof by the other parties hereto or thereto, this Agreement and each of the Transaction Documents constitutes the valid and binding obligation of the Buyer, enforceable against it in accordance with their respective terms, except as enforcement may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar laws affecting creditors' rights generally and by general principles of equity (regardless of whether considered in a proceeding in equity or at law).

Section 6.3      No Conflicts, Consents.  The execution and delivery by the Buyer of this Agreement and each of the other Transaction Documents, the performance of and compliance with the respective terms and provisions hereof and thereof and the consummation by the Buyer of the Transactions do not and shall not conflict with the Organizational Documents of the Buyer.

Section 6.4      Legal Proceedings.  No Legal Proceeding is pending against Buyer, or, to the Knowledge of the Buyer, threatened against Buyer to restrain, prohibit or otherwise challenge the enforceability, consummation, legality or validity of this Agreement, any other Transaction Document or the Transactions.

Section 6.5      Brokers, Finders and Investment Bankers.  The Buyer does not have any Liability for any investment banking fees, financial advisory fees, brokerage fees, finders' fees or other amounts to any broker, finder, investment banker or similar agent in connection with the Transactions.

Section 6.6      Credit Bid Direction.  The Buyer has been authorized by certain of the lenders party to the Prepetition Senior Credit Agreement, as holders of a majority of the outstanding Prepetition Senior Credit Agreement Indebtedness, to among other things enter into and perform and comply with this Agreement and consummate the transactions contemplated hereby, including the Credit Bid.

ARTICLE VII.
Bankruptcy Court Matters

Section 7.1      Auction Matters.  The Sellers shall promptly serve true and correct copies of the Sale Motion and all related pleadings in accordance with the Bid Procedures Order, the Bankruptcy Code, the Bankruptcy Rules and any other applicable Order of the Bankruptcy Court.

13

Section 7.2        Cure Costs.

(a)        Subject to entry of the Sale Order, the Buyer shall, on or prior to the Closing Date, pay the Cure Costs in cash so that the Assigned Contracts may be assumed by the applicable Sellers and assigned to the Buyer in accordance with the provisions of section 365 of the Bankruptcy Code and this Agreement. Each Seller agrees that, in accordance with the Bid Procedures Order, it will take such actions as are reasonably necessary to obtain a Final Order of the Bankruptcy Court (which shall take the form of the Sale Order) providing for the assumption and assignment of the Assigned Contracts, as set forth in Section 2.1.

(b)        The Sellers shall use commercially reasonable efforts to reduce, and shall use commercially reasonable efforts to cooperate with the Buyer in its efforts to reduce, any disputed Cure Costs. Such efforts shall include providing the Buyer with access to relevant business records, personnel, equipment, and the Buyer's other reasonable requests in order to allow the Buyer to assist with evaluating the disputed Cure Costs, in each case, at the Sellers' sole cost and expense prior to the Closing and at the Buyer's sole cost and expense if such assistance, access and cooperation occurs during the post-Closing period.

Section 7.3        Sale Order and other Bankruptcy Actions.  The Sale Order shall be substantially in the form attached hereto as Exhibit C, or as otherwise expressly approved by the Buyer in its sole discretion, and the proposed findings contained therein, including but not limited to, the findings that the purchase and sale of the Purchased Assets is free and clear of all Encumbrances, are incorporated in this Agreement.  The Sellers shall (a) consult with the Buyer, the Committee and their advisors concerning any pleadings that they intend to file with the Bankruptcy Court in connection with, or which might reasonably affect the Bankruptcy Court's approval of, the Bid Procedures, Bid Procedures Order, Sale Motion, Sale Order or any other proposed pleading, exhibit or order relating to this Agreement or the Auction, and (b) provide the Buyer and the Committee with a reasonable opportunity to review and comment on all such pleadings, including all applications, notices, exhibits, proposed orders and other documents relating thereto, as soon as reasonably practicable prior to any submission thereof to the Bankruptcy Court, which such applications, pleadings, notices, exhibits, proposed orders, and other documents shall be in form and substance acceptable to the Buyer.  The Sellers shall provide the Buyer, the Committee and their counsel with copies of all notices, filings, and Orders that any Seller or any Subsidiary of any Seller has in its possession (or receives) pertaining to the Sale Motion, the Bid Procedures Order, the Sale Order, or any other order related to any of the transactions contemplated by this Agreement promptly after receipt thereof, but only to the extent such documents are not publicly available on the docket of the Bankruptcy Court or otherwise made available to the Buyer and its counsel.  Any and all Orders of the Bankruptcy Court relating to this Agreement shall be in form and substance acceptable to the Buyer.  If any Order of the Bankruptcy Court relating to this Agreement or the transactions contemplated hereby, including but not limited to the Bid Procedures Order and the Sale Order, shall be appealed by any Person other than the Buyer or, with the Buyer's approval, a third party (or if any petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing, or reargument shall be filed with respect to any such Order), or a stay pending appeal is requested with respect to any such Order, the Sellers shall promptly (i) notify the Buyer of such appeal, petition, motion, or stay request, (ii) provide to the Buyer a copy of the related notice and related pleadings or Order of stay, and (iii) provide the Buyer with written notice of any motion, application, or other pleading filed in connection with any appeal from such Order.  The Sellers shall diligently defend against such appeal, petition, motion, or stay request and shall use their reasonable efforts to obtain a resolution of any such appeal, petition, or motion; provided, that the Sellers shall consult with the Buyer regarding the status of any such actions; provided, further that nothing herein shall preclude the parties hereto from consummating the transactions contemplated hereby, if the Sale Order shall have been entered and has not been stayed and the Buyer, in its sole discretion, waives in writing the condition that the Sale Order be a Final Order.

14

ARTICLE VIII.
COVENANTS

Section 8.1    Further Assurances; Wrong Pockets; Accounts.

(a)    If, after the Closing (i) any payments and/or reimbursements are inadvertently or mistakenly received by the Sellers or any of their Affiliates in connection with or arising out of the Purchased Assets after the Closing, such payments and/or reimbursements shall be held by the Sellers or their Affiliates in trust for the benefit of the Buyer and, promptly upon receipt by the Sellers or its Affiliate, and in any event within five Business Days of such receipt by the Sellers or its Affiliate, the Sellers shall, or shall cause its Affiliates to, pay over to the Buyer the amount of such payment or reimbursement; and (ii) any payments and/or reimbursements are inadvertently or mistakenly received by the Buyer in connection with or arising out of the Excluded Assets after the Closing, such payments and/or reimbursements shall be held by the Buyer in trust for the benefit of the Sellers or their Affiliates and, promptly upon receipt by the Buyer, and in any event within five Business Days of such receipt by the Buyer, the Buyer shall pay over to the Sellers or their Affiliates the amount of such payment or reimbursement.

Section 8.2    Public Announcements.  On and after the date hereof, except as may be expressly permitted by this Agreement, the Buyer and the Sellers shall consult with one another in advance with respect to the issuance of any press release or the making of any public disclosure, announcement or other communication, including to employees, customers or suppliers regarding this Agreement, the other Transaction Documents or the Transactions and no such press release or public disclosure, announcement or other communication shall be made by the Buyer or the Sellers unless mutually agreed upon by the Sellers and the Buyer.  Notwithstanding anything to the contrary set forth in this Section 8.2, the Buyer and the Sellers may make disclosures as may be required by applicable Law or Legal Proceeding.

Section 8.3    DIP Facility.  In the event that the Closing does not occur prior to the termination or expiration of the DIP Facility (or any extension thereof), Sellers shall either obtain an extension of the DIP Facility, or enter into a new debtor-in-possession credit facility, in each case on terms and conditions reasonably acceptable to Buyer.

ARTICLE IX.
Conditions to Closing

Section 9.1    Conditions Precedent to the Obligations of the Buyer and the Sellers.  The respective obligations of each Party to this Agreement to consummate the Closing are subject to the satisfaction (or to the extent permitted by Law, written waiver by each Seller and the Buyer) on or prior to the Closing Date, of each of the following conditions:

(a)    No court or other Governmental Entity has issued, enacted, entered, promulgated or enforced any Law or Order (that is final and non-appealable and that has not been vacated, withdrawn or overturned) restraining, enjoining or otherwise prohibiting the transactions contemplated by this Agreement; and

(b)    The Bankruptcy Court shall have entered the Sale Order approving the Buyer as the "Buyer" thereunder, and the Sale Order shall be in full force and effect, shall not have been modified, amended, reversed, vacated, or stayed, and shall have become a Final Order.

Section 9.2    Conditions Precedent to the Obligations of the Buyer. The obligations of the Buyer to consummate the Closing and the other transactions contemplated by this Agreement are subject to the satisfaction (or to the extent permitted by Law, written waiver by the Buyer in its sole discretion), on or prior to the Closing Date, of each of the following conditions:

(a)    the Sellers shall have delivered to the Buyer a copy of the Sale Order;

(b)    each of the representations and warranties made by the Sellers in ARTICLE V shall be true and correct as of the Closing Date (disregarding all qualifications or limitations as to "materiality" and words of similar import set forth therein), as though such representations and warranties had been made on and as of the Closing Date (except that representations and warranties that are made as of a specified date need be true and correct only as of such date);

(c)    the Sellers shall have performed in all material respects all of the covenants, obligations and agreements required to be performed by each of them under this Agreement at or prior to the Closing;

(d)    the Sellers shall have delivered, or caused to be delivered, to the Buyer all of the items set forth in Section 9.5; and

(e)    the Bankruptcy Court shall have approved and authorized the Buyer's ability, pursuant to section 363(k) of the Bankruptcy Code, to credit bid up to the full amount of the DIP Obligations and the Prepetition Senior Credit Agreement Indebtedness in satisfaction of all or any portion of the Purchase Price set forth in Section 4.1; and neither the Bankruptcy Court nor any other court of competent jurisdiction shall have entered an Order disallowing, reducing, avoiding, recharacterizing, subordinating, disgorging, rescinding, surcharging or otherwise impairing in any manner the Prepetition Senior Credit Agreement Indebtedness or the liens securing the same; and no motion, objection, pleading, adversary proceeding, lawsuit, appeal or other litigation or proceeding seeking such relief shall be pending or threatened.

Section 9.3    Conditions Precedent to the Obligations of the Sellers. The Sellers' obligations to consummate the Closing and the other transactions contemplated by this Agreement are subject to the satisfaction (or to the extent permitted by Law, written waiver by the Sellers in their sole discretion), on or prior to the Closing Date, of each of the following conditions:

(a)    each of the representations and warranties made by the Buyer in Section ____ shall be true and correct in all material respects (without giving effect to any materiality or similar qualification contained therein), in each case as of the date hereof and as of the Closing Date, with the same force and effect as though all such representations and warranties had been made as of the Closing Date (other than representations and warranties that by their terms address matters only as of another specified date, which shall be so true and correct only as of such other specified date);

(b)    the Buyer shall have performed in all material respects all of the covenants, obligations and agreements required to be performed by it under this Agreement at or prior to the Closing; and

(c)    the Buyer shall have delivered, or caused to be delivered, to the Sellers all of the items set forth in Section 9.6.

Section 9.4    Waiver of Conditions.  Upon the occurrence of the Closing, any condition set forth in this ARTICLE IX that was not satisfied as of the Closing will be deemed to have been waived for all purposes by the Party having the benefit of such condition as of and after the Closing.  None of the Buyer or the Sellers may rely on the failure of any condition set forth in this ARTICLE IX, as applicable, to be satisfied if such failure was caused by such Party's failure to use, as required by this Agreement, its reasonable best efforts to consummate the transactions contemplated hereby.

Section 9.5    Sellers Deliveries at Closing.  The Sellers shall have delivered, or caused to be delivered, to the Buyer each of the following:

(a)    the Bill of Sale and Assignment and Assumption Agreement in the form of Exhibit A, duly executed by the Sellers, with respect to the conveyance by the Sellers to the Buyer, or to an entity designated by the Buyer, of the Purchased Assets (the "Bill of Sale and Assignment and Assumption Agreement");

(b)    the Sale Order, which shall be a Final Order;

(c)    a certificate, dated as of the Closing Date, duly executed by an authorized officer of each Seller, certifying that each of the conditions set forth in Section 9.2(b) and Section 9.2(c) have been satisfied; and

(d)    such other customary instruments of transfer, assumption, filings or documents, in form and substance reasonably satisfactory to the Buyer, as may be required to give effect to this Agreement.

Section 9.6    Buyer Deliveries at Closing.  The Buyer shall deliver to the Sellers each of the following:

(a)    the Bill of Sale and Assignment and Assumption Agreement, duly executed by the Buyer or the entity designated by Buyer;

(b)    a certificate, dated as of the Closing Date, duly executed by an authorized officer of the Buyer or an authorized officer of the entity designated by Buyer, certifying that each of the conditions set forth in Section 9.3(a) and 9.3(b) have been satisfied; and

(c)    such other customary instruments of transfer, assumption, filings or documents, in form and substance reasonably satisfactory to the Sellers, as may be required to give effect to this Agreement.

ARTICLE X.
Termination

Section 10.1    Termination of Agreement.  This Agreement may be terminated only in accordance with this Section 10.1.  This Agreement may be terminated at any time prior to the Closing:

(a)    by the mutual written consent of the Sellers and the Buyer;

(b)    by written notice of either the Buyer or the Sellers, upon the issuance by any Governmental Entity of any Law or Order restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated by this Agreement or declaring unlawful the transactions contemplated by this Agreement, and such Order having become final, binding and non-appealable; provided that no termination may be made by a Party under this Section 1.1(b) if issuance of such Order was caused by the breach or action or inaction of such Party;

17

(c)     by written notice of the Buyer, if the Closing shall not have occurred on or before November 11, 2019 (the "Outside Date"); provided that Buyer shall not be permitted to terminate this Agreement pursuant to this Section 10.1(c) if the failure of the Closing to have occurred by the Outside Date was caused by the breach or action or inaction of Buyer;

(d)     by written notice of the Buyer to the Sellers, if the Bankruptcy Case is dismissed or if any of the Bankruptcy Cases is converted to a case or cases under Chapter 7 of the Bankruptcy Code, or if a trustee or an examiner with expanded powers or is appointed in the Bankruptcy Case;

(e)     by written notice from Buyer to the Sellers, if Sellers file any stand-alone plan of reorganization or liquidation (or support any such plan filed by any other party), other than a wind-down plan of Sellers' estates post-Closing;

(f)     by written notice from the Sellers to the Buyer, upon a breach of any covenant or agreement on the part of the Buyer, or if any representation or warranty of the Buyer will have become untrue, including a breach of the Buyer's obligation to consummate the Closing; provided that (i) if such breach is curable by the Buyer then the Sellers may not terminate this Agreement under this Section 10.1(f) unless such breach has not been cured by the date which is the earlier of (A) two (2) Business Days prior to the Outside Date and (B) thirty (30) days after the Sellers notify the Buyer of such breach and (ii) the right to terminate this Agreement pursuant to this Section 10.1(f) will not be available to the Sellers at any time that the Sellers are in material breach of any covenant, representation or warranty hereunder;

(g)     by written notice from the Buyer to the Sellers, upon a breach of any covenant or agreement on the part of any Seller, or if any representation or warranty of any Seller will have become untrue, including a breach of the Sellers' obligation to consummate the Closing; provided that (i) if such breach is curable by such Seller then the Buyer may not terminate this Agreement under this Section 10.1(g) unless such breach has not been cured by the date which is the earlier of (A) two (2) Business Days prior to the Outside Date and (B) thirty (30) days after the Buyer notifies the Sellers of such breach and (ii) the right to terminate this Agreement pursuant to this Section 10.1(g) will not be available to the Buyer at any time that the Buyer is in material breach of any covenant, representation or warranty hereunder;

(h)     by written notice from the Sellers to the Buyer, if all of the conditions set forth in Sections 9.1 and 9.2 have been satisfied (other than conditions that by their nature are to be satisfied at the Closing) or waived and the Buyer fails to complete the Closing at the time required by Section 3.1;

(i)     prior to the entry of the Sale Order, by written notice from the Sellers to the Buyer, if the board of directors, board of managers, or similar governing body of any Seller determines that terminating the transactions contemplated by this Agreement or terminating this Agreement is required to comply with applicable Law or such body's fiduciary duties under applicable Law;

(j)     by written notice from the Buyer to the Sellers, if prior to Closing, any Seller files a Chapter 11 plan inconsistent with the terms of this Agreement (including any Chapter 11 plan providing for a sale of the Purchased Assets), seeks to modify or withdraw the Sale Motion (or publicly announces its intention to seek to modify or withdraw the Sale Motion), moves for conversion of any of the Bankruptcy Cases to a case under Chapter 7 of the Bankruptcy Code, or moves for the appointment of an examiner with expanded powers or of a trustee in the Bankruptcy Case;

(k)        prior to the entry of the Sale Order, by written notice from the Buyer to the Sellers, if any Seller enters into (or provides written notice to the Buyer of, or publicly announces, its intent to enter into) one or more Alternative Transactions;

(l)        prior to the entry of the Sale Order, by written notice of either the Buyer or the Sellers, if the Bankruptcy Court approves (i) an Alternative Transaction or (ii) the sale of all or substantially all of the assets of any Seller or of any of the Purchased Assets, in either case, with or to any Person other than Buyer or the Backup Bidder (as defined in the Bid Procedures) in accordance with the final results of the Auction in the event this Agreement is terminated in accordance with another provision of this Section 10.1 other than this Section 10.1(l);

(m)        by written notice from the Buyer to the Sellers, if the Bankruptcy Court has not entered the Sale Order on or prior to the date that is required by the DIP Facility (or any extension of such deadline), or if the Sale Order shall have been stayed, vacated, reversed, modified, or amended at any time and in any respect, in each case without the prior written consent of the Buyer in its sole discretion;

(n)        by written notice from the Buyer to the Sellers, upon consummation of an Alternative Transaction; and

(o)        by written notice from the Buyer to the Sellers, if the Closing shall not have occurred on or before the deadline for the consummation of a sale transaction as set forth in the DIP Facility (or any extension of such deadline); provided that the Buyer shall not be permitted to terminate this Agreement pursuant to this Section 10.1(o) if failure of the Closing to have occurred by such date was caused by the breach or inaction of the Buyer.

Section 10.2    Breakup Fee.

(a)        Upon the date any Seller consummates a sale under the Bid Procedures to a Successful Bidder or Backup Bidder for all of the Purchased Assets (in either case who is not Buyer), Sellers, jointly and severally, shall immediately pay (in cash, from the proceeds of such sale) to Buyer a breakup fee in an amount equal to $500,000 (the "Breakup Fee").

(b)        Sellers' obligation to pay the Breakup Fee pursuant to this Section 10.2 shall survive termination of this Agreement.

Section 10.3    Effect of Termination.  In the event of termination of this Agreement pursuant to Section     , this Agreement shall become null and void and there shall be no liability on the part of any Party or any of its partners, officers, directors or shareholders; provided that this Section 10.3 and Section     shall survive any such termination; provided further that no termination will relieve any Party from any liability for damages (including, in the case of the Sellers, damages based on the loss of the economic benefits of the transactions contemplated by this Agreement), losses, costs or expenses (including reasonable legal fees and expenses) resulting from any willful breach prior to the date of such termination.

ARTICLE XI.
AS-IS Sale; Warranty Disclaimer.

Section 11.1    AS-IS Sale.  EXCEPT AS SET FORTH HEREIN, THE PURCHASED ASSETS ARE PROVIDED "AS IS" WITHOUT WARRANTY OF ANY KIND, INCLUDING WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR NONINFRINGEMENT.

19

Section 11.2    <u>AS-IS, Where is Disclaimer</u>.  THE BUYER ACKNOWLEDGES AND AGREES THAT UPON CLOSING THE SELLERS SHALL SELL AND CONVEY ALL OF ITS RIGHT, TITLE AND INTEREST IN AND TO THE PURCHASED ASSETS TO THE BUYER AND THE BUYER SHALL ACCEPT THE PURCHASED ASSETS "AS IS, WHERE IS, WITH ALL FAULTS." THE BUYER HAS NOT RELIED AND WILL NOT RELY ON, AND THE SELLERS ARE NOT LIABLE FOR OR BOUND BY, ANY EXPRESS OR IMPLIED WARRANTIES, GUARANTEES, STATEMENTS, REPRESENTATIONS OR INFORMATION PERTAINING TO THE PURCHASED ASSETS OR RELATING THERETO MADE OR FURNISHED BY THE SELLERS OR THEIR REPRESENTATIVES, TO WHOMEVER MADE OR GIVEN, DIRECTLY OR INDIRECTLY, ORALLY OR IN WRITING, EXCEPT AS EXPRESSLY STATED HEREIN. THE BUYER ALSO ACKNOWLEDGES THAT THE PURCHASE PRICE REFLECTS AND TAKES INTO ACCOUNT THAT THE PURCHASED ASSETS ARE BEING SOLD "AS IS, WHERE IS, WITH ALL FAULTS"

Section 11.3    <u>Buyer Inspection Disclaimer</u>.  THE BUYER ACKNOWLEDGES TO THE SELLERS THAT THE BUYER WILL HAVE THE OPPORTUNITY TO CONDUCT PRIOR TO CLOSING SUCH INSPECTIONS AND INVESTIGATIONS OF THE PURCHASED ASSETS AS THE BUYER DEEMS NECESSARY OR DESIRABLE TO SATISFY ITSELF AS TO THE PURCHASED ASSETS AND ITS ACQUISITION THEREOF. THE BUYER FURTHER WARRANTS AND REPRESENTS TO THE SELLERS THAT THE BUYER WILL RELY SOLELY ON ITS OWN REVIEW AND OTHER INSPECTIONS AND INVESTIGATIONS IN THIS TRANSACTION AND NOT UPON THE INFORMATION PROVIDED BY OR ON BEHALF OF THE SELLERS, OR ITS AGENTS, EMPLOYEES OR REPRESENTATIVES WITH RESPECT THERETO. THE BUYER HEREBY ASSUMES THE RISK THAT ADVERSE MATTERS INCLUDING, BUT NOT LIMITED TO, LATENT OR PATENT DEFECTS, ADVERSE PHYSICAL OR OTHER ADVERSE MATTERS, MAY NOT HAVE BEEN REVEALED BY THE BUYER'S REVIEW AND INSPECTIONS AND INVESTIGATIONS.

ARTICLE XII<br><u>MISCELLANEOUS PROVISIONS</u>

Section 12.1    <u>Notices</u>.  All notices and other communications hereunder shall be in writing and shall be deemed to have been duly given or made (a) as of the date delivered if personally delivered, (b) the date scheduled for delivery after deposit with a reputable overnight courier service (providing proof of delivery), (c) four Business Days after deposit in the U.S. Mail, registered or certified mail (return receipt requested, postage prepaid), or (d) as of the date transmitted, if sent by electronic mail transmission, addressed to the respective Parties as follows (or at such address, electronic mail address for a Party as shall be specified by like notice):

|  |  |
|---|---|
| To the Buyer: | White Oak Global Advisors, LLC |
| | 3 Embarcadero Center, Suite 550 |
| | San Francisco, CA 94111 |
| | Attention: Tom Finnigan |
| | Telephone: (415) 644-4100 |
| | Email: TFinnigan@whiteoaksf.com |

|                          |                                              |
|--------------------------|----------------------------------------------|
| with a copy to:          | Paul Hastings LLP                            |
|                          | 515 South Flower Street, 25th Floor          |
|                          | Los Angeles, CA 90071                        |
|                          | Attention: Peter Burke, Esq.                 |
|                          | Telephone: (213) 683-6338                    |
|                          | Facsimile: (213) 996-3338                    |
|                          | Email: peterburke@paulhastings.com           |
|                          |                                              |
| To the Sellers:          | Epic Applied Technologies, LLC               |
|                          | Epic Companies, LLC                          |
|                          | Epic Diving & Marine Services, LLC           |
|                          | 1080 Eldridge Parkway, Suite 1300            |
|                          | Houston, Texas 77077                         |
|                          | Attention:  Kelton Tonn, General Counsel     |
|                          | Email:  ktonn@epiccompanies.com              |
|                          |                                              |
| with a copy to (which shall | Porter Hedges LLP                         |
| not constitute notice):  | 1000 Main Street, 36th Floor                 |
|                          | Houston, Texas 77002                         |
|                          | Attention:  John Higgins, Esq.               |
|                          | Telephone:  (713) 226-6648                   |
|                          | Facsimile:  (713) 226-6208                   |
|                          | Email:  jhiggins@porterhedges.com            |

Section 12.2    Severability, Equitable Relief.   If any provision of this Agreement or the application of any provision hereof to any circumstances is held invalid, unenforceable, or otherwise illegal, the remainder of the Agreement and the application of such provision to other circumstances shall not be affected, and the provision so held to be invalid, unenforceable, or otherwise illegal shall be reformed to the extent (and only to the extent) necessary to make it enforceable, valid and legal.  Upon any such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties, as expressed in the terms hereof, as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.  Each Party acknowledges and agrees that the other Party may be damaged irreparably in the event that any of the provisions of this Agreement are not performed in accordance with their specific terms or otherwise are breached.  Accordingly, each Party agrees that the other Party may be entitled, in addition to such other rights or remedies existing in its favor at law or in equity, to injunctive, provisional and other equitable relief to address breaches or potential breaches of the provisions of this Agreement or to enforce specifically performance of this Agreement, in each case without the requirement of posting a bond or proving actual damages (which requirements the other Party shall waive).

Section 12.3    Descriptive Headings.  The descriptive headings of this Agreement are inserted for convenience only and do not constitute a part of this Agreement.

Section 12.4    Jurisdiction and Exclusive Venue.  Each of the Parties irrevocably agrees that any action that may be based upon, arising out of or related to this Agreement or the negotiation, execution or performance of this Agreement and the transactions contemplated hereby brought by any other Party or its successors or assigns will be brought and determined only in (a) the Bankruptcy Court and any federal court

to which an appeal from the Bankruptcy Court may be validly taken or (b) in the event the Bankruptcy Case is closed, or if the Bankruptcy Court is unwilling or unable to hear such action, in the New York State Supreme Courts and any state court sitting in the State of New York to which an appeal from the New York State Supreme Court may be validly taken ((a) and (b), the "Chosen Courts"), and each of the Parties hereby irrevocably submits to the exclusive jurisdiction of the Chosen Courts for itself and with respect to its property, generally and unconditionally, with regard to any such action arising out of or relating to this Agreement and the transactions contemplated hereby.  Each of the Parties agrees not to commence any action relating thereto except in the Chosen Courts, other than actions in any court of competent jurisdiction to enforce any judgment, decree or award rendered by any Chosen Court, and no Party will file a motion to dismiss any action filed in a Chosen Court on any jurisdictional or venue-related grounds, including the doctrine of *forum non-conveniens*.  The Parties irrevocably agree that venue would be proper in any of the Chosen Courts, and hereby irrevocably waive any objection that any such court is an improper or inconvenient forum for the resolution of such action.  Nothing in this Agreement will affect the right of any Party to this Agreement to serve process in any manner permitted by Law.

Section 12.5    Governing Law; WAIVER OF JURY TRIAL.

(a)    Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement, and any action that may be based upon, arise out of or relate to this Agreement or the negotiation, execution or performance of this Agreement or the transactions contemplated hereby will be governed by and construed in accordance with the internal Laws of the State of New York applicable to agreements executed and performed entirely within such State without regards to conflicts of law principles of the State of New York or any other jurisdiction that would cause the Laws of any jurisdiction other than the State of New York to apply.

(b)    EACH PARTY HEREBY WAIVES, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, TRIAL BY JURY IN ANY PROCEEDING IN ANY COURT WITH RESPECT TO, IN CONNECTION WITH OR ARISING OUT OF THIS AGREEMENT, OR THE VALIDITY, PROTECTION, INTERPRETATION, COLLECTION OR ENFORCEMENT THEREOF, WHETHER PURPORTING TO BE AT LAW OR IN EQUITY, AND WHETHER SOUNDING IN CONTRACT, TORT OR OTHERWISE.

Section 12.6    Counterparts.  This Agreement may be executed and delivered in two or more counterparts, and by the different Parties in separate counterparts, each of which when executed and delivered shall be deemed to be an original but all of which taken together shall constitute one and the same agreement.  Exchange and delivery of this Agreement by exchange of facsimile copies or other electronic copies bearing the signature (which may be an electronic signature) of a Party shall constitute a valid and binding execution and delivery of this Agreement by such Party.  Such facsimile or other electronic copies shall constitute legally enforceable original documents.

Section 12.7    Assignment; Beneficiaries.  Neither this Agreement nor any of the rights, interests or obligations hereunder shall be assigned or delegated by any of the Parties (whether by merger, operation of Law or otherwise) without the prior written consent of the other Parties and any purported assignment or delegation in violation of this Section 12.7 shall be void; provided that, the Buyer may, without the prior written consent of the other Parties, assign and delegate any of its rights and obligations hereunder to any Affiliate or any acquirer of the Buyer or all or substantially all of its Assets or business.  Subject to the preceding sentence, this Agreement shall be binding upon, inure to the benefit of and be enforceable by the Parties and their respective successors and assigns, and nothing in this Agreement, express or implied, is intended to or shall confer upon any other Person any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement other than each of the Alliance Indemnified Parties (as defined in the

22

Indemnification Agreement) pursuant to the Indemnification Agreement.  Each Party agrees that the rights and remedies of the Alliance Indemnified Parties pursuant to the Indemnification Agreement are intended for benefit of such Persons and may be enforced by such Persons in accordance with the Indemnification Agreement.

Section 12.8    Tax Matters.

(a)    The Buyer and the Sellers shall cooperate, as and to the extent reasonably requested by any other party, in connection with the filing of Tax Returns for period prior to the Closing Date and any audit, litigation, or other proceeding with respect to Taxes.  The Buyer acknowledges that the Buyer shall be responsible for all Taxes imposed with respect to the Purchased Assets for any period (or portion of any period) commencing on or after the Closing Date.

(b)    Any sales, use, purchase, transfer, franchise, deed, fixed asset, stamp, documentary stamp, use or similar fees or other Taxes, governmental charges and recording charges (including any interest and penalty thereon) which may be payable by reason of the sale of the Purchased Assets or the Debt Assumption under this Agreement or the transactions contemplated hereby (the "**Transfer Taxes**") shall be borne by the Buyer, but only to the extent not exempt under the Bankruptcy Code, as applicable to the transfer of the Purchased Assets pursuant to this Agreement.  The Parties agree that Sellers are not licensed dealers in used equipment.  Accordingly, the Parties expect that the sale of the Purchased Assets will constitute an "occasional sale of used equipment", as defined by Louisiana tax laws and other applicable laws, and consequently will be exempt from sales tax.

Section 12.9    Amendment; Waiver.

(a)    No amendment, supplement or modification of this Agreement shall be effective unless in writing signed by the Buyer and the Sellers.

(b)    Any failure by any Party to comply with any obligation, covenant, agreement or condition herein may be waived by the Party entitled to the benefits thereof only by a written instrument signed by the Party granting such waiver, but such waiver or failure to insist upon strict compliance with such obligation, covenant, agreement or condition shall not operate as a waiver of, or estoppel with respect to, any subsequent or other failure to comply.

Section 12.10    Entire Agreement.  The Schedules and Exhibits attached hereto are hereby incorporated by reference into this Agreement and made a part hereof.  This Agreement (including the Exhibits and the other Schedules attached hereto) and the other Transaction Documents contain the entire agreement among the Parties with respect to their subject matter and supersede all prior and contemporaneous agreements, understandings and negotiations, both written and oral, among the Parties with respect to such subject matter hereof.

Section 12.11    Cooperation on Other Matters.

(a)    The Buyer agrees to retain possession of all files and records delivered to the Buyer by the Sellers for a period of at least three (3) years from the Closing Date.  In addition, from and after the Closing Date, the Buyer agrees that it will provide access to the Sellers, the Committee and their respective attorneys, accountants and other professionals and representatives (after reasonable notice and during normal business hours) to the Buyer's personnel and to such files and records as the Sellers or the Committee may reasonably deem necessary to (i) properly prepare for, file, prove, answer, prosecute or defend any such return, filing, audit, protest, claim, suit, inquiry or other proceeding, (ii) resolve any claim

23

against the Sellers, or (iii) facilitate the administration of the Bankruptcy Case and other administrative activities.  The Buyer shall not dispose of any such documents and records except as shall be consistent with applicable law

(b)     The Buyer shall render all reasonable assistance that the Sellers or Committee may reasonably request, at no cost to the Sellers or the Committee (provided, the Buyer shall not be required to incur unreimbursed out of pocket expenses to third parties to provide such assistance), in (a) bringing or defending litigation or claims and/or (b) facilitating the administration of the Bankruptcy Case and other administrative activities, and shall make available to the Sellers and the Committee, for and at reasonable times, the Buyer's personnel most knowledgeable about the matter in question.  Any other provision of this Agreement notwithstanding, the Sellers' rights under this Section 12.11 are fully assignable by the Sellers to any estate representative, including without limitation an official committee, trustee, liquidating trust, litigation trust or similar Person empowered by the Bankruptcy Court or applicable law to discharge any administrative rights or duties in the Bankruptcy Case.

Section 12.12   Non-Survival of Representations and Warranties and Certain Covenants.  Each of the representations and warranties and the covenants and agreements (to the extent such covenant or agreement contemplates or requires performance by such party prior to the Closing) of the Parties set forth in this Agreement or in any other document contemplated hereby, or in any certificate delivered hereunder or thereunder, will terminate effective immediately as of the Closing such that no claim for breach of any such representation, warranty, covenant or agreement, detrimental reliance or other right or remedy (whether in contract, in tort or at law or in equity) may be brought with respect thereto after the Closing. Each covenant and agreement that explicitly contemplates performance after the Closing, will, in each case and to such extent, expressly survive the Closing in accordance with its terms, and nothing in this Section 12.12 will be deemed to limit any rights or remedies of any Person for breach of any such surviving covenant or agreement.  Buyer and the Sellers acknowledge and agree that the agreements contained in this Section 12.12, (a) require performance after the Closing to the maximum extent permitted by applicable Law and (b) are an integral part of the transactions contemplated hereby and that, without the agreements set forth in this Section 12.12 none of the Parties would enter into this Agreement.

*[Signature Page Follows]*

**IN WITNESS WHEREOF**, the Parties have caused this Asset Purchase Agreement to be duly executed, as of the Agreement Date.

BUYER:

WHITE OAK GLOBAL ADVISORS, LLC,

as Senior Agent

By: _____

Name: _____

Title: _____

*[Signature Page to the Asset Purchase Agreement]*

SELLERS:

EPIC APPLIED TECHNOLOGIES, LLC


By:   _____
Name:   _____
Title:   _____


EPIC COMPANIES, LLC


By:   _____
Name:   _____
Title:   _____


EPIC DIVING & MARINE SERVICES, LLC


By:   _____
Name:   _____
Title:   _____

*[Signature Page to the Asset Purchase Agreement]*

**EXHIBIT A**

**[FORM OF] BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT**

This BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT (this "Agreement"), dated as of [_____], 2019 (the "Effective Date"), is made by and among White Oak Buyer, LLC, a Delaware limited liability company ("Buyer"), on the one hand, and Epic Applied Technologies, LLC, a Delaware limited liability company, Epic Companies, LLC, a Delaware limited liability company, and Epic Diving & Marine Services, LLC, a Delaware limited liability company (each an "Asset Seller" and collectively the "Asset Sellers"), on the other hand. Capitalized terms used but not defined in this Amendment shall have the respective meanings ascribed to such terms in the Asset Purchase Agreement (defined below).

**RECITALS**

WHEREAS, the Asset Sellers own all of the Purchased Assets (as defined herein);

WHEREAS, the Asset Sellers wish to sell and assign to Buyer, and Buyer wishes to purchase and assume from the Asset Sellers, the Purchased Assets, subject to the terms and conditions set forth herein;

WHEREAS, the Asset Sellers and the Buyer have entered into that certain Asset Purchase Agreement, dated as of October [__], 2019 (the "Asset Purchase Agreement"); and

WHEREAS, pursuant to the terms and conditions of the Asset Purchase Agreement, (i) Buyer has agreed to purchase, acquire and accept from the Asset Sellers, and the Asset Sellers have agreed to sell, convey, assign, transfer and deliver to Buyer, all right, title and interest in, to and under the Purchased Assets used or held for use by the Asset Sellers and (ii) Buyer has agreed to assume, pay, perform and discharge, and the Asset Sellers have agreed to assign to Buyer, the Assumed Liabilities (as defined in the Asset Purchase Agreement);

NOW, THEREFORE, in consideration of the foregoing and of the mutual representations, warranties, covenants and agreements contained in this Agreement, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, the Parties hereby agree as follows:

**AGREEMENT**

1.      Purchased Assets and Assumed Liabilities.  The Asset Sellers hereby sell, convey, assign, transfer and deliver to Buyer, and Buyer hereby purchasers, acquires, accepts and assumes, the Asset Sellers' right, title and interest in and to the assets as set forth on Exhibit A (the "Purchased Assets") to the extent allowed by Section 363(f) of the Bankruptcy Code and each of the Assumed Liabilities and Buyer agrees to assume, pay, perform and discharge, as and when due, all of the Assumed Liabilities.  The Purchased Assets will be sold, assigned, transferred and conveyed to Buyer on the Effective Date on an "AS IS" and "WHERE IS" basis, with no representations or warranties.

2.      Purchase Price.  The aggregate consideration to be paid by Buyer to the Asset Sellers shall, pursuant and subject to the terms of this Agreement, consist of an amount equal to (i) the Credit Bid of all of the DIP Obligations and all or a portion of the Prepetition Senior Credit Agreement Indebtedness in the aggregate amount equal to $48,900,000, as authorized by the Bankruptcy Court (the "Purchase Price") and (ii) the assumption of $40,000,000 of the indebtedness evidenced by the Prepetition Junior Credit Agreement (as defined in the Financing Order), pursuant to the provisions of the Prepetition

27

Junior Credit Agreement (the "Debt Assumption"); provided, that any portion of the Prepetition Credit Agreement Indebtedness that is not paid as part of the Purchase Price or the Debt Assumption shall remain a claim in the Bankruptcy Case.

       3.     AS-IS Sale.  EXCEPT AS SET FORTH HEREIN, THE PURCHASED ASSETS ARE PROVIDED "AS IS" WITHOUT WARRANTY OF ANY KIND, INCLUDING WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR NONINFRINGEMENT.

       4.     AS-IS, Where is Disclaimer.  BUYER ACKNOWLEDGES AND AGREES THAT UPON THE EFFECTIVE DATE THE ASSET SELLERS SHALL SELL AND CONVEY ALL OF EACH OF SUCH ASSET SELLER'S RIGHT, TITLE AND INTEREST IN AND TO THE PURCHASED ASSETS TO BUYER AND BUYER SHALL ACCEPT THE PURCHASED ASSETS "AS IS, WHERE IS, WITH ALL FAULTS." BUYER HAS NOT RELIED AND WILL NOT RELY ON, AND NO ASSET SELLER IS LIABLE FOR OR BOUND BY, ANY EXPRESS OR IMPLIED WARRANTIES, GUARANTEES, STATEMENTS, REPRESENTATIONS OR INFORMATION PERTAINING TO THE PURCHASED ASSETS OR RELATING THERETO MADE OR FURNISHED BY ASSET SELLERS OR THEIR REPRESENTATIVES, TO WHOMEVER MADE OR GIVEN, DIRECTLY OR INDIRECTLY, ORALLY OR IN WRITING, EXCEPT FOR ANY REPRESENTATIONS OR WARRANTIES EXPRESSLY STATED HEREIN. BUYER ALSO ACKNOWLEDGES THAT THE PURCHASE PRICE REFLECTS AND TAKES INTO ACCOUNT THAT THE PURCHASED ASSETS ARE BEING SOLD "AS IS, WHERE IS, WITH ALL FAULTS."

       5.     Terms of the Purchase Agreement. The terms of the Asset Purchase Agreement, including, but not limited to, the representations, warranties, covenants, agreements and indemnities relating to the Purchased Assets and Assumed Liabilities are incorporated herein by this reference. Each of the Asset Sellers and the Buyer acknowledge and agree that the representations, warranties, covenants, agreements and indemnities contained in the Asset Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Asset Purchase Agreement and the terms hereof, the terms of the Asset Purchase Agreement shall govern.

       6.     Severability.  If any provision of this Agreement or the application of any provision hereof to any circumstances is held invalid, unenforceable, or otherwise illegal, the remainder of this Agreement and the application of such provision to other circumstances shall not be affected, and the provisions so held to be invalid, unenforceable, or otherwise illegal shall be reformed to the extent (and only to the extent) necessary to make it enforceable, valid and legal.  Upon any such determination that any term or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties hereto, as expressed in the terms hereof, as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.

       7.     Governing Law.  This Agreement and all disputes arising out of or relating hereto shall be governed by and construed and enforced in accordance with the laws of the state of Delaware, without giving effect to any laws or choice of laws rules or principle that would cause the laws of any other jurisdiction to apply.

       8.     Counterparts.  This Agreement may be executed and delivered in two or more counterparts, and by the different parties in separate counterparts, each of which when executed and delivered shall be deemed to be an original but all of which taken together shall constitute one and the same Agreement.  Exchange and delivery of this Agreement by exchange of facsimile or other electronic copies

bearing the signatures (which may be an electronic signature) of a party hereto shall constitute valid and binding execution and delivery of this Agreement by such party hereto. Such facsimile or electronic copies shall constitute legally enforceable original documents.

       9.    <u>No Third Party Beneficiaries</u>.  This Agreement shall be binding upon, inure to the benefit of and be enforceable by the parties hereto and their respective successors and assigns, and nothing herein, express or implied, is intended to or shall confer upon any other Person any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement.

       10.    <u>Amendments</u>.  No amendment, supplement or modification of this shall be effective unless in writing signed by Buyer and the Asset Sellers.

**[REMAINDER OF THE PAGE INTENTIONALLY LEFT BLANK]**

29

IN WITNESS WHEREOF, the undersigned have executed this Bill of Sale and Assignment and Assumption Agreement as of the date first written above.

**BUYER:**

**WHITE OAK BUYER, LLC**

By: _____
Name: _____
Title: _____

**ASSET SELLERS:**

**EPIC APPLIED TECHNOLOGIES, LLC**

By: _____
Name: _____
Title: _____

**EPIC COMPANIES, LLC**

By: _____
Name: _____
Title: _____

**EPIC DIVING & MARINE SERVICES, LLC**

By: _____
Name: _____
Title: _____

**EXHIBIT B**

**BID PROCEDURES ORDER**

[*to be attached*]

**EXHIBIT C**

**SALE ORDER**

[*to be attached*]

Schedule 2.1

**PURCHASED ASSETS**

Schedule 2.1
**PURCHASED ASSETS**

**Vessels:**

1. The EPIC EXPLORER vessel, official Number 603607 flagged in the United States, together with all masts, boilers, cables, engines, machinery, bowsprits, sails, rigging, boats, anchors, chains, tackle, apparel, furniture, fittings, tools, pumps, equipment, fuel, supplies, spare parts and all other attachments and appurtenances belonging to such vessel or affixed to such vessel or in storage (the "**Explorer**") and all right, title and interest, in and to any and all assets owned by Epic Diving & Marine (except Excluded Assets), including, solely to the extent owned or in possession by Epic Diving & Marine at the Closing Date: (A) all engines, fuel inventories, boilers, machinery, equipment, masts, boats, anchors, cables, chains, rigging, tackle, apparel, furniture, fixtures, fixed assets, winches, capstans, outfit, tools, pumps, gears, furnishings, appliances, navigation and communications equipment, computers, software, fittings, stores, spares and appurtenances; (B) all permits, certificates, licenses, orders, authorizations, applications, registrations and approvals, including from any Governmental Entity; and (C) drawings, specifications, operating guides and instruction or maintenance manuals, purchasing records, quality control records and procedures, blueprints, warranties, service and warranty records, equipment logs, captain and vessel logs, and records and documents for the Explorer

2. The ARAPAHO vessel, official number 625271 flagged in the United States, together with all masts, boilers, cables, engines, machinery, bowsprits, sails, rigging, boats, anchors, chains, tackle, apparel, furniture, fittings, tools, pumps, equipment, fuel, supplies, spare parts and all other attachments and appurtenances belonging to such vessel or affixed to such vessel or in storage (the "**Arapaho**") and all right, title and interest, in and to any and all assets owned by Epic Applied (except Excluded Assets), including, solely to the extent owned or in possession by Epic Applied at the Closing Date: (A) all engines, fuel inventories, boilers, machinery, equipment, masts, boats, anchors, cables, chains, rigging, tackle, apparel, furniture, fixtures, fixed assets, winches, capstans, outfit, tools, pumps, gears, furnishings, appliances, navigation and communications equipment, computers, software, fittings, stores, spares and appurtenances; (B) all permits, certificates, licenses, orders, authorizations, applications, registrations and approvals, including from any Governmental Entity; and (C) drawings, specifications, operating guides and instruction or maintenance manuals, purchasing records, quality control records and procedures, blueprints, warranties, service and warranty records, equipment logs, captain and vessel logs, and records and documents for the Arapaho

3. The EPIC HEDRON vessel, official Number 2056, flagged in Vanuatu, together with all masts, boilers, cables, engines, machinery, bowsprits, sails, rigging, boats, anchors, chains, tackle, apparel, furniture, fittings, tools, pumps, equipment, fuel, supplies, spare parts and all other attachments and appurtenances belonging to such vessel or affixed to such vessel or in storage (the "**Hedron**") and all right, title and interest, in and to any and all assets owned by Epic Applied (except Excluded Assets), including, solely to the extent owned or in possession by Epic Applied at the Closing Date: (A) all engines, fuel inventories, boilers, machinery, equipment, masts, boats, anchors, cables, chains, rigging, tackle, apparel, furniture, fixtures, fixed assets, winches, capstans, outfit, tools, pumps, gears, furnishings, appliances, navigation and communications equipment, computers, software, fittings, stores, spares and appurtenances; (B) all permits, certificates, licenses, orders, authorizations, applications, registrations and approvals, including from any Governmental Entity; and (C) drawings, specifications, operating guides and instruction or maintenance manuals, purchasing records, quality control records and procedures, blueprints, warranties, service and warranty records, equipment logs, captain and vessel logs, and records and documents for the Hedron

**Real Property:**

1.  A CERTAIN PARCEL OF GROUND, together with all the buildings and improvements thereon, located in Section 12, Township 17 South, Range 17 East, Terrebonne Parish, Louisiana, being Lot 10 of Houma- Terrebonne Industrial Park as shown on plat of survey by Robert C. Reed, Registered Land Surveyor, dated March 22, 1972, revised July 11, 1973, said plat attached to document dated February 17, 1975, and registered in COB 608, folio 670, Entry No. 482726, and said Lot 10, being more particularly described as follows, to-wit:

    Commencing at a point S 81'03'50" W, a distance of 1770.00 feet from the intersection of the westerly right-of-way line of Roland Road with the centerline of Dickson Road, said point being the northeasterly corner of Lot 10 and also being the point of beginning; then S 8'56'10" E, along the property line between Lot 10 and M-1 Drilling Fluids Co. (Lot 11), a distance of 1320.00 feet to a point in the centerline of Munson Slip; thence S 81'03'50" W, along said centerline a distance of 330.00 feet a point on the property line between Lot 10 and Soloco, Inc. (Lot 9); thence N 8'56'10" W, along said property line a distance of 1320.00 feet to a point in the centerline of Dickson Road; thence N 81'03'50" E, along said centerline a distance of 330.00 feet to the point of beginning and containing an area of 10.00 acres, more or less, all as more fully shown on a map prepared by Euclid Engineering Co., Inc. dated November 10, 1978, and titled "Map Showing Survey of Lots 8, 9 and 10 for Walter Land Company located in Section 12, Tl 7S-Rl 7E, Terrebonne Parish, Louisiana.

    In accordance with survey by Charles M. Camp, Registered Land Surveyor, dated February 17, 1981, revised February 19, 1981, the said property has the same location and same measurements as herein above stated

    For informational purposes: The property has an address of 309 Dickson Road, Houma, LA 70363.

**Patents:**

| Title | Country | App. No. | Publ./Patent No. | Publ/Issue Date |
|---|---|---|---|---|
| Method and apparatus for salvaging an oil  well tubulars | US | 14/795564 | 9963943 | 05/08/2018 |
| METHOD AND APPARATUS FOR PROGRAMMABLE ROBOTIC ROTARY MILL CUTTING OF MULTIPLE NESTED TUBULARS | US | 15/688075 | 2018/0135373 | 05/17/2018 |
| Method and Apparatus for Controlled or Programmable Cutting of Multiple Nested Tubulars | US | 15/701720 | 2018/0106122 | 04/19/2018 |
| Method and apparatus of hot tapping multiple coaxial or nested strings of underwater piping and/or tubing for overturned wells or platforms | Australia | AU20100236832 | WO2010/120516 | 10/21/2010 |
| Method and apparatus of hot tapping multiple coaxial or nested strings of underwater piping and/or tubing for overturned wells or platforms | US | 15/853613 | 10253587 | |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 12/142,893 | 7922424 | |

| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | EP | EP2010076 4860 | WO2010/120516 | 10/21/2010 |
| --- | --- | --- | --- | --- |
| METHOD AND APPARATUS FOR PROGRAMMABLE ROBOTIC ROTARY MILL CUTTING OF MULTIPLE NESTED TUBULARS | EP | EP2009076 3819 | EP2358972 | 12/17/2009 |
| Hot tapping system of coaxial or nested strings of underwater piping and/or tubing for overturned well or platform has clamp connected to exterior pipe, which has plate with opening and swiveling connection supported next to plate opening | Indonesia | ID2011W38 56 | ID201300610 | 02/28/2013 |
| Method and Apparatus of Hot Tapping Multiple Coaxial or Nested Strings of Underwater Piping And/or Tubing for Overturned Wells or Platforms And/or Tubing for Overturned Wells or Platforms | Malaysia | MYPI 2011004641 | | |
| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS. | Mexico | MX2011010 394 | WO2010US29389 | 04/02/2012 |
| Hot tapping system of coaxial or nested strings of underwater piping and/or tubing for overturned well or platform has clamp connected to exterior pipe, which has plate with opening and swiveling connection supported next to plate opening | Mexico | MX2011001 0394 | MX322837 | 08/15/2014 |
| Method and apparatus of hot tapping multiple coaxial or nested strings of underwater piping and/or tubing for overturned wells or platforms | New Zealand | NZ595582 | NZ59558210 | 12/24/2014 |
| Method and Apparatus of Hot Tapping Multiple Coaxial or Nested Strings of Underwater Piping And/or Tubing for Overturned Wells or Platforms | Thailand | | 118172 | 11/30/2012 |
| Hot tapping system of coaxial or nested strings of underwater piping and/or tubing for overturned well or platform has clamp connected to exterior pipe, which has plate with opening and swiveling connection supported next to plate opening | Vietnam | VN2011290 9 | VN28911 | 02/27/2012 |

| Title | Country | App. No. | Publ./Patent No. |
|---|---|---|---|
| ARTICULATING BAND SAW AND METHOD | US | 12/170,004 | 7645093 |
| METHOD AND APPARATUS FOR PROGRAMMABLE ROBOTIC ROTARY MILL CUTTING OF MULTIPLE NESTED TUBULARS | US | 12/540,924 | 7823632 |
| APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 12/751,200 | 8622078 |
| ARTICULATING DRILL METHOD AND APPARATUS FOR CUTTING OPENINGS IN NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 12/751,418 | 8616811 |
| METHOD AND APPARATUS FOR PROGRAMMABLE ROBOTIC ROTARY MILL CUTTING OF MULTIPLE NESTED TUBULARS | US | 12/878,738 | 9175534 |
| ARTICULATING BAND SAW AND METHOD | US | 12/976,731 | 8475081 |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 13/084,726 | 8109693 |
| INTERNAL JACKET LEG CUTTER AND METHOD | US | 13/153,562 | 9103088 |
| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 13/248,781 | 8333211 |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 13/367,492 | 8465227 |
| METHOD FOR PULLING A CROWN PLUG | US | 13/400,187 | 8869899 |
| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 13/717,890 | 8707979 |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 13/920,447 | 9145749 |
| ARTICULATING BAND SAW AND METHOD | US | 13/933,212 | 8696245 |
| ARTICULATING DRILL METHOD AND APPARATUS FOR CUTTING OPENINGS IN NESTED STRINGS OF UNDERWATER PIPING AND OR | US | 14/144,942 | 9482380 |

| | | | |
|---|---|---|---|
| TUBING FOR OVERTURNED WELLS OR PLATFORMS | | | |
| ARTICULATING BAND SAW AND METHOD | US | 14/253,215 | 9028172 |
| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 14/263,088 | 9194525 |
| METHOD AND APPARATUS FOR CONTROLLED OR PROGRAMMABLE CUTTING OF MULTIPLE NESTED TUBULARS | US | 14/381,184 | 9759030 |
| METHOD FOR PULLING A CROWN PLUG FROM A SUBSEA TREE | US | 14/525,776 | 9291016 |
| ARTICULATING BAND SAW AND METHOD | US | 14/709,917 | 9446535 |
| INTERNAL JACKET LEG CUTTER AND METHOD | US | 14/823,642 | 9631337 |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 14/868,866 | 9599253 |
| METHOD AND APPARATUS FOR PROGRAMMABLE ROBOTIC ROTARY MILL CUTTING OF MULTIPLE NESTED TUBULARS | US | 14/931,100 | 9745812 |
| METHOD AND APPARATUS OF HOT TAPPING MULTIPLE COAXIAL OR NESTED STRINGS OF UNDERWATER PIPING AND/OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 14/950,908 | 9851038 |
| METHOD AND APPARATUS FOR PULLING A CROWN PLUG | US | 15/076,926 | 10036225 |
| ARTICULATING DRILL METHOD AND APPARATUS FOR CUTTING OPENINGS IN NESTED STRINGS OF UNDERWATER PIPING AND OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 15/340,073 | 10018005 |
| METHOD OF CUTTING TARGET MEMBERS USING A CUTTING SAW DEVICE | US | 15/462,980 | 9919370 |
| METHOD AND APPARATUS FOR SALVAGING AN OIL WELL TUBULARS | US | 15/972,486 | 10301890 |
| ARTICULATING DRILL METHOD AND APPARATUS FOR CUTTING OPENINGS IN NESTED STRINGS OF UNDERWATER PIPING AND OR TUBING FOR OVERTURNED WELLS OR PLATFORMS | US | 16/030,802 | - |
| METHOD AND APPARATUS FOR PULLING A CROWN PLUG | US | 16/048,688 | - |

**Trademarks:**

| Mark | Serial No. | Reg. No. | Title | Country | Pub. Date/Reg. Date |
|------|-----------|----------|-------|---------|---------------------|
| EPIC COMPANIES | 87909715 | | EPIC COMPANIES | US | |
|  | 87909726 | | | US | |
| WILCO | 77586045 | 3704413 | WILCO | US | 11/03/2009 |
|  | 77586164 | 3678838 | D I V E 5 DEVELOP IMPLEMENT VERIFY ENHANCE | US | 09/08/2009 |
| DIVE 5 | 77586183 | 3675569 | DIVE 5 | US | 09/01/2009 |
|  | 77586188 | 3779998 | | US | 02/09/2010 |
|  | 77693042 | 3689332 | EOT | US | 09/29/2009 |
| WORKING SAFELY UNDER PRESSURE | 77901927 | 3902873 | WORKING SAFELY UNDER PRESSURE | US | 10/26/2010 |
| PAES | 86182476 | 4882137 | PAES | US | 01/05/2016 |

| Mark | Country | Status | App. No. | Reg. No. | Publ Date |
|---|---|---|---|---|---|
| EPIC | Croatia | Registered | | Z20090635 | 09/09/2010 |
|  | Croatia | Respecialtygis tered | | IR1031199 | 04/17/2009 |
|  | Italy | Registered | | IR1031199 | 04/17/2009 |

**Diving Equipment:**

| No. | Equipment / Asset Number | Asset / Equipment | Description |
|---|---|---|---|
| 1 | | Large Forklift | Hyster (Out of Service) |
| 2 | | Medium Forklift | Hyundai (Working) |
| 3 | | Medium Forklift | Yale (Out of Service) |
| 4 | | Small Forklift | Hyundai (Working) |
| 5 | | Small Forklift | Yale (Out of Service) |
| 6 | | Truck (3D7KR28C17G724106) | Dodge (Out of Service) |
| 7 | | Truck (1GC2CVCG9CZ251623) | Chevy (Out of Service) |
| 8 | | Golf Cart | NA (Working) |
| 9 | | Dive Tank | NA (Working) |
| 10 | | Crane | Grove (Working) |
| 11 | | Gray Air Radios | |
| 12 | | Gray Air Radios | |
| 13 | | Gray Air Radios | |
| 14 | | Gray Air Radios | |
| 15 | | Gray Air Radios | |
| 16 | | Gray Air Radios | |
| 17 | | Gray Air Radios | |
| 18 | | Gray Air Radios | |
| 19 | | Gray Air Radios | |
| 20 | | Gray Air Radios | |

| 21 | **Gray Air Radios** | |
| 22 | **Gray Air Radios** | |
| 23 | **Gray Air Radios** | |
| 24 | **Gray Air Radios** | |
| 25 | **Gray Air Radios** | |
| 26 | **Gray Air Radios** | |
| 27 | **Gray Air Radios** | |
| 28 | **Gray Air Radios** | |
| 29 | **Gray Air Radios** | |
| 30 | **Gray Air Radios** | |
| 31 | **Gray Air Radios** | |
| 32 | **Gray Air Radios** | |
| 33 | **Gray Air Radios** | |
| 34 | **Gray Air Radios** | |
| 35 | **Gray Air Radios** | |
| 36 | **Gray Air Radios** | |
| 37 | **Gray Air Radios** | |
| 38 | **Gray Air Radios** | |
| 39 | **Gray Air Radios** | |
| 40 | **Gray Air Radios** | |
| 41 | **Gray Air Radios** | |
| 42 | **Gray Air Radios** | |
| 43 | **Gray Air Radios** | |
| 44 | **Gray Air Radios** | |
| 45 | **Gray Air Radios** | |
| 46 | **Yellow Air Radios Amron** | |
| 47 | **Yellow Air Radios Amron** | |
| 48 | **Yellow Air Radios Amron** | |
| 49 | **Yellow Air Radios Amron** | |
| 50 | **Yellow Air Radios Amron** | |
| 51 | **Yellow Air Radios Amron** | |
| 52 | **Yellow Air Radios Amron** | |
| 53 | **Yellow Air Radios Amron** | |
| 54 | **Yellow Air Radios Amron** | |
| 55 | **Yellow Air Radios Amron** | |
| 56 | **Yellow Air Radios Amron** | |
| 57 | **Yellow Air Radios Amron** | |
| 58 | **Yellow Air Radios Amron** | |
| 59 | **Yellow Air Radios Amron** | **ROICB4** |
| 60 | **Yellow Air Radios Amron** | **54 - Shell** |
| 61 | **Yellow Air Radios Amron** | |
| 62 | **Yellow Air Radios Amron** | **3-Dup #** |
| 63 | **Yellow Air Radios Amron** | |
| 64 | **Yellow Air Radios Amron** | |
| 65 | **Yellow Air Radios Amron** | |
| 66 | **Yellow Air Radios Amron** | |
| 67 | **Yellow Air Radios Amron** | |
| 68 | **Yellow Air Radios Amron** | |

| 69 | Yellow Air Radios Amron | |
| 70 | Yellow Air Radios Amron | |
| 71 | Yellow Air Radios Amron | |
| 72 | Yellow Air Radios Amron | |
| 73 | Yellow Air Radios Amron | |
| 74 | Yellow Air Radios Amron | |
| 75 | Yellow Air Radios Amron | |
| 76 | Yellow Air Radios Amron | |
| 77 | Yellow Air Radios Amron | |
| 78 | Yellow Air Radios Amron | |
| 79 | Yellow Air Radios Amron | EC-001 |
| 80 | Yellow Air Radios Amron | |
| 81 | Yellow Gas Radios Amron | HE-30 |
| 82 | Yellow Gas Radios Amron | HE-17 |
| 83 | Yellow Gas Radios Amron | HE-23 |
| 84 | Yellow Gas Radios Amron | HE-20 |
| 85 | Yellow Gas Radios Amron | HE-31 - Damaged |
| 86 | Yellow Gas Radios Amron | |
| 87 | Yellow Gas Radios Amron | |
| 88 | Yellow Gas Radios Amron | |
| 89 | Yellow Gas Radios Amron | |
| 90 | Yellow Gas Radios Amron | |
| 91 | Yellow Gas Radios Amron | HE-21 |
| 92 | Yellow Gas Radios Amron | 15-Shell |
| 93 | Yellow Gas Radios Amron | |
| 94 | Yellow Gas Radios Amron | |
| 95 | Yellow Gas Radios Amron | |
| 96 | Yellow Gas Radios Amron | |
| 97 | Yellow Gas Radios Amron | |
| 98 | Yellow Gas Radios Amron | |
| 99 | Yellow Gas Radios Amron | |
| 100 | Yellow Gas Radios Amron | |
| 101 | Yellow Gas Radios Amron | |
| 102 | Yellow Gas Radios Amron | |
| 103 | Yellow Gas Radios Amron | |
| 104 | Yellow Gas Radios Amron | |
| 105 | Yellow Gas Radios Amron | |
| 106 | Yellow Gas Radios Amron | |
| 107 | Yellow Gas Radios Amron | |
| 108 | Yellow Gas Radios Amron | |
| 109 | Yellow Gas Radios Amron | |
| 110 | Yellow Gas Radios Amron | HE-32 |
| 111 | Yellow Gas Radios Amron | HE-03 |
| 112 | Yellow Gas Radios Amron | HE-901 |
| 113 | Yellow Gas Radios Amron | HE-902 |
| 114 | Yellow Gas Radios Amron | HE-22 |
| 115 | Yellow Gas Radios Amron | HE-08 |
| 116 | Yellow Aqua Air Radio | |

| 117 | | Yellow Aqua Air Radio | |
| 118 | | Blue Air Radio | |
| 119 | | Yellow Chamber Radio | DDCR-001 |
| 120 | | Yellow Chamber Radio | DDCR-002 |
| 121 | SC-01 | Shipping Connex 8x10 | |
| 122 | SC-02 | Shipping Connex 8x10 | |
| 123 | SC-03 | Shipping Connex 8x10 | |
| 124 | 8x20 Socket Box | Shipping Connex 8x10 | |
| 125 | 8x20 Rope Box | Shipping Connex 8x10 | |
| 126 | SB-05 | Blue Socket Boxes | |
| 127 | SB-06 | Blue Socket Boxes | |
| 128 | SB-07 | Blue Socket Boxes | |
| 129 | SB-09 | Blue Socket Boxes | |
| 130 | | Connex | 8x40 sat spares 1 |
| 131 | | Connex | 8x40 sat spares 2 |
| 132 | | Connex | 8x40 sat spares 3 |
| 133 | | Connex | 8x40 Mechanic |
| 134 | | Connex | 8x40 Metrology |
| 135 | | Connex | 8x40 Empty |
| 136 | | Connex | 8x20 connex Empty (10) |
| 137 | | Connex | 8x20 connex with Spares (8) |
| 138 | | Connex | 8x10 Stud Tensioners |
| 139 | | Connex | 8x10 PCSU 53007-1 |
| 140 | | Connex | 8x10 Boxes Red (3) |
| 141 | | Connex | 8x10 Boxes White (2) |
| 142 | | Boxes &  Baskets | Small Dive Box (21) |
| 143 | | Boxes &  Baskets | Gang Box (10) |
| 144 | | Boxes &  Baskets | Small Baskets (6) |
| 145 | | Boxes &  Baskets | Large Baskets (12) |
| 146 | | Boxes &  Baskets | Rig Baskets (3) |
| 147 | | Boxes &  Baskets | Billy Pugh Baskets (2) |
| 148 | | Boxes &  Baskets | Brown Umbilical Basket |
| 149 | | Boxes &  Baskets | Baskets with Gear (7) |
| 150 | | Boxes &  Baskets | 10x20 Basket |
| 151 | | Bailout | Dual 80 (7) |
| 152 | | Bailout | Single 50 (21) |
| 153 | | Bailout | Single 80 (9) |
| 154 | | Bailout | Oddball (2) |
| 155 | | Bailout | Single SCBA (1) |
| 156 | | Bailout | Single 50 (9) |
| 157 | | Bailout | Single 80 (2) |
| 158 | SL-37  4104KM | Dive Hat | Purple |
| 159 | SL-27  50859 | Dive Hat | Orange |
| 160 | SL-37  4037KM | Dive Hat | Orange |
| 161 | SL-27  60A201 | Dive Hat | Grey |
| 162 | SL-37  8066KM | Dive Hat | Orange |
| 163 | SL-27  9A064 | Dive Hat | Blue |
| 164 | SL-37  4062KM | Dive Hat | Yellow |

| 165 | SL-37  9018KM | Dive Hat | Yellow |
|-----|---------------|----------|--------|
| 166 | SL-37  7276KM | Dive Hat | Orange |
| 167 | SL-37 In bag with Parts  30A29 | Dive Hat | Yellow |
| 168 | SL-27  7A147 | Dive Hat | Yellow |
| 169 | SL-37 in Box with Parts  00263K | Dive Hat | Yellow |
| 170 | SL-17B Reclaim 60A34 | Dive Hat | Yellow |
| 171 | SL-17B Reclaim 91265 | Dive Hat | Yellow |
| 172 | SL-37 Reclaim C42B0 | Dive Hat | Yellow |
| 173 | SL-17B Reclaim 50A70 | Dive Hat | Yellow |
| 174 | Reclaim  C38B1 | Dive Hat | Yellow |
| 175 | Reclaim  C35A4 | Dive Hat | Yellow |
| 176 | SLS Shell  R90925 SLS477022 | Dive Hat | Yellow |
| 177 | SLS Shell  R93114 SLS477021 | Dive Hat | Yellow |
| 178 | 17C Cobra  C40B1 170653W1S1 | Dive Hat | Yellow |
| 179 | 17C Cobra  C44B0 170653W1S3 | Dive Hat | Yellow |
| 180 | Cobra Tool Kit 182533W1S6 | Dive Hat | Black |
| 181 | SL-17B Shell  40A18 | Dive Hat | Red |
| 182 | SL-17B Shell  93967 | Dive Hat | Blue |
| 183 | SL-17B Shell  3004 | Dive Hat | Yellow |
| 184 | SL-17C Shell  C47A4 | Dive Hat | Yellow |
| 185 | SL-17C Shell  C21A7 | Dive Hat | Yellow |
| 186 | SL-17C Shell  C36A6 | Dive Hat | Yellow |
| 187 | SL-37K  6191KM | Dive Hat | Yellow |
| 188 | SL-17B  92167 | Dive Hat | Yellow |
| 189 | SL-17B Reclaim 93674 | Dive Hat | Yellow |
| 190 | SL-17C Reclaim C01A5 | Dive Hat | Yellow |
| 191 | SL-17B Shell  6410 | Dive Hat | Yellow |
| 192 | SL-17C Reclaim C33A4 | Dive Hat | Yellow |
| 193 | SL-17B  90995 | Dive Hat | Yellow |
| 194 | SL-17C Reclaim C07A2 | Dive Hat | Yellow |
| 195 | Gorski  102 | Dive Hat | Stainless |
| 196 | SL-17B  92368 | Dive Hat | Yellow |
| 197 | SL-17B  94953 | Dive Hat | Blue |
| 198 | SL-17B Reclaim 40A17 | Dive Hat | Red |
| 199 | SL-17B Reclaim 40A16 | Dive Hat | Red |

| 200 | SL-17B Reclaim 92097 | Dive Hat | Yellow |
|-----|----------------------|----------|--------|
| 201 | SL-17B Reclaim 93954 | Dive Hat | Blue |
| 202 | SL-17B  91016 | Dive Hat | Yellow |
| 203 | SL-17B  93972 | Dive Hat | Blue |
| 204 | SL-17B  50A18 | Dive Hat | Yellow |
| 205 | SL-17B  94950 | Dive Hat | blue |
| 206 | SL-17B  92407 | Dive Hat | Yellow |
| 207 | SL-37C Reclaim C05A7 | Dive Hat | Yellow |
| 208 | SL-17B  90955 | Dive Hat | blue |
| 209 | SL-37 Reclaim C34A5 | Dive Hat | Yellow |
| 210 | SL-37 Reclaim C29A6 | Dive Hat | Yellow |
| 211 | SL-77  8107SS | Dive Hat | Stainless |
| 212 | SL-77  8108SS | Dive Hat | Stainless |
| 213 | SL-37  6104KM | Dive Hat | Yellow |
| 214 | Band Mask Shell 900692 | Dive Hat | Yellow |
| 215 | Band Mask Shell 2226 | Dive Hat | Yellow |
| 216 | Band Mask Shell 487 | Dive Hat | Yellow |
| 217 | Band Mask Shell 901367 | Dive Hat | Yellow |
| 218 | Band Mask Shell 900942 | Dive Hat | Yellow |
| 219 | Band Mask Shell 900846 | Dive Hat | Yellow |
| 220 | Band Mask Shell 9692B | Dive Hat | Black |
| 221 | Band Mask Shell No # | Dive Hat | Black |
| 222 | SL-17K  00713K | Dive Hat | Yellow |
| 223 | SL-37 Shell  5353KM | Dive Hat | Yellow |
| 224 | SL-37 Shell  5028KM | Dive Hat | Black |
| 225 | SL-37 Shell  C33A6 | Dive Hat | Yellow |
| 226 | LARS 08 | Launch Frame | |
| 227 | LARS 01 | Launch Frame | |
| 228 | LARS 10 | Launch Frame | |
| 229 | LARS 07 | Launch Frame | |
| 230 | LARS 05 | Launch Frame | |
| 231 | LARS 09 | Launch Frame | |
| 232 | | Launch Frame | Logan Lars 1 with Basket |
| 233 | | Launch Frame | Logan Lars 2 with Basket |
| 234 | | Launch Frame | Non Man Rated LARS 1 |
| 235 | | Launch Frame | Non Man Rated LARS 2 |
| 236 | | Launch Frame | Associate Parts on Pallets |
| 237 | | Wet Bells | Wet Bell 1 |

| 238 |  | Wet Bells | Wet Bell 2 |
| 239 |  | Wet Bells | Wet Bell 5 |
| 240 |  | Wet Bells | Wet Bell 4 |
| 241 |  | Wet Bells | Wet Bell 9 |
| 242 | LHPU 04 | LARS Hydraulic Units |  |
| 243 | LHPU 10 | LARS Hydraulic Units |  |
| 244 | LHPU 03 | LARS Hydraulic Units |  |
| 245 |  | Davits | Davit Test Stand |
| 246 |  | Davits | Lars Test weight |
| 247 |  | Davits | Davit 45 (4) |
| 248 |  | Davits | Davit 90 (2) |
| 249 |  | Davits | Davit Hydraulic (Blue & Yellow) (2) |
| 250 |  | Davits | Davit 45 Modified |
| 251 |  | Davits | 45 Davit with Tugger and Stage |
| 252 | DDC-05 | Deck Decompression Chamber |  |
| 253 | DDC-22 | Deck Decompression Chamber |  |
| 254 | DDC-08 | Deck Decompression Chamber |  |
| 255 | DDC-20 | Deck Decompression Chamber |  |
| 256 | DDC-03 | Deck Decompression Chamber |  |
| 257 | DDC-37 | Deck Decompression Chamber |  |
| 258 | DDC-38 | Deck Decompression Chamber |  |
| 259 | DDC-11 | Deck Decompression Chamber |  |
| 260 | DDC-19 | Deck Decompression Chamber |  |
| 261 | DDC-27 | Deck Decompression Chamber |  |
| 262 | DDC-?? Need Maint | Deck Decompression Chamber |  |
| 263 | DDC-?? Need Maint | Deck Decompression Chamber |  |
| 264 | DDC-Not for HO | Deck Decompression Chamber |  |
| 265 | DDC-06 Chamber in A Box with Gas Panel | Deck Decompression Chamber |  |
| 266 | DDC-23 Need Maint | Deck Decompression Chamber |  |
| 267 | DDC-25 Need Maint | Deck Decompression Chamber |  |
| 268 | DDC-15 Need Maint | Deck Decompression Chamber |  |
| 269 | DDC-26 Need Maint | Deck Decompression Chamber |  |
| 270 | DCVA-01 | Air Van |  |
| 271 | DCVA-02 | Air Van |  |

| 272 | DCVA-03 | Air Van | |
|---|---|---|---|
| 273 | DCVG-05 | Gas Van | |
| 274 | DCVG-07 | Gas Van | |
| 275 | DCVG-01 | Gas Van | |
| 276 | DCVG-04 | Gas Van | |
| 277 | | Gas Rack | Spare Plexiglass |
| 278 | | Gas Rack | Seahorse |
| 279 | | Volume Tank | 30 Gallon VT with Skid (7) |
| 280 | | Volume Tank | 60 Gallon VT with Skid (5) |
| 281 | | Volume Tank | 60 Gallon VT no Skid (8) |
| 282 | | Umbilical and Trees | Umbilical Hose Tree (16) |
| 283 | | Umbilical and Trees | Surface Umbilical (41) |
| 284 | | Umbilical and Trees | Excursion Umbilical (25) |
| 285 | | Deck Whips | O2 (201) |
| 286 | | Deck Whips | #6 (81) |
| 287 | | Deck Whips | #10 (169) |
| 288 | | Compressors | 5120 (22) |
| 289 | | Compressors | 5120 Skid (2) |
| 290 | | Compressors | 5120 Electric Compressors (Arapaho) (2) |
| 291 | | Compressors | 5120 Compressors on Pallets (7) |
| 292 | | Compressors | 325 Compressors (5) |
| 293 | | Compressors | Industrial Air Comp 400 |
| 294 | | Compressors | Industrial Air Comp 825 |
| 295 | | Hydraulic Power Units and Hose Reels | Hydraulic Power Units (14) |
| 296 | | Hydraulic Power Units and Hose Reels | Hydraulic Hose Reels (21) |
| 297 | | Hydraulic Power Units and Hose Reels | Sub tech Units (4) |
| 298 | | Hot Water Units | Hot Water Units  (30) |
| 299 | | Hot Water Units | Pallet of Hot water unit pumps |
| 300 | | Jet Pumps and Associated | 6x6 Jet Pumps in skid (2) |
| 301 | | Jet Pumps and Associated | 6x6 Jet Pumps no in skid (2) |
| 302 | | Jet Pumps and Associated | 4x3 Jet Pumps (4) |
| 303 | | Jet Pumps and Associated | Umbilical Sheaves (2) |
| 304 | | Jet Pumps and Associated | Jet Hose Reels (3) |
| 305 | | Jet Pumps and Associated | 12" jet string (3 section) |
| 306 | | Jet Pumps and Associated | Jet String Heads (2) |
| 307 | | Hydraulic Tools | 1.5 Impacts (15) |
| 308 | | Hydraulic Tools | 2 Impacts (19) |
| 309 | | Hydraulic Tools | Grinders (14) |
| 310 | | Hydraulic Tools | Recip Saws (9) |
| 311 | | Hydraulic Tools | Circ Saws (3) |
| 312 | | Hydraulic Tools | Mag Drill |
| 313 | | Hydraulic Tools | Drill (4) |
| 314 | | Hydraulic Tools | Chippers  (5) |
| 315 | | Other | Fast Rescue Craft |
| 316 | | Other | Submar Mat Frames (4) |

| 317 | Other | Submar Mats (9) |
| 318 | Other | 10 foot Ladders (15) |
| 319 | Other | 20 Ladders (10) |
| 320 | Other | 10" pig Launcher |
| 321 | Other | 10K anchors (6) |
| 322 | Other | 15' Spread bar |
| 323 | Other | Air Lifts (35) |
| 324 | Other | Generator |
| 325 | Other | Metal Spools (5) |
| 326 | Other | Pollution Domes (7) |
| 327 | Other | Ubooms  (3) |
| 328 | Other | Horse Heads (2) |
| 329 | Other | Hyper Gas Systems (4) |
| 330 | Other | Hyper Gas Cards (3) |
| 331 | Other | Through water Comms (3) |
| 332 | Other | Utility Tuggers Air (15) |
| 333 | Other | Utility Tuggers Hydraulic (2) |
| 334 | Other | 30 foot Air Lift |
| 335 | Other | Deer Stands  (9) |
| 336 | Other | Yokohamas (8) |
| 337 | Other | 3 foot saw stands (2) |
| 338 | Other | 6 foot saw stands (2) |
| 339 | Other | 15 foot saw stands (4) |
| 340 | Other | Seahorse Generators (2) |
| 341 | Other | Electric welders  (6) |
| 342 | Other | Hydraulic Power Assists (4) |
| 343 | Other | Macmoran Gear 6 Pallets & 4 other |
| 344 | Other | Buoy Blocks (2) |
| 345 | Other | 4x4 deadman (2) |
| 346 | Other | 3x3 Deadman (2) |
| 347 | Other | 4x4 Cylinder Deadman (3) |
| 348 | Other | electric Motors (12) |
| 349 | Other | 5210 parts on pallets (2) |
| 350 | Other | Fuel Cube plastic |
| 351 | Other | Pallets of Diesel Fuel tanks  (3) |
| 352 | Other | 325 Skids (3) |
| 353 | Other | Volume Tank Skids (38) |
| 354 | Other | 200 Gallon VT with Mounts and Motor (4) |
| 355 | Other | 200 VT Skid |
| 356 | Other | 3d Metrology Set (3) |
| 357 | Hammer wrench | EPIC | Flat | 3/4 | |
| 358 | Hammer wrench | EPIC | Flat | 7/8 | |
| 359 | Hammer wrench | EPIC | Flat |  | 1 |
| 360 | Hammer wrench | EPIC | Flat | 1/16 | 3 |
| 361 | Hammer wrench | EPIC | Flat | 1/8 | 6 |
| 362 | Hammer wrench | EPIC | Flat | 3/16 | 0 |
| 363 | Hammer wrench | EPIC | Flat | 1/4 | 14 |
| 364 | Hammer wrench | EPIC | Flat | 5/16 | 4 |

| 365 | Hammer wrench | EPIC \| Flat \| 3/8 \| 0 |
| 366 | Hammer wrench | EPIC \| Flat \| 7/16 \| 13 |
| 367 | Hammer wrench | EPIC \| Flat \| 1/2 \| 14 |
| 368 | Hammer wrench | EPIC \| Flat \| 9/16 \| 0 |
| 369 | Hammer wrench | EPIC \| Flat \| 5/8 \| 23 |
| 370 | Hammer wrench | EPIC \| Flat \| 11/16 \| 2 |
| 371 | Hammer wrench | EPIC \| Flat \| 3/4 \| 0 |
| 372 | Hammer wrench | EPIC \| Flat \| 13/16 \| 5 |
| 373 | Hammer wrench | EPIC \| Flat \| 7/8 \| 42 |
| 374 | Hammer wrench | EPIC \| Flat \| 15/16 \| 0 |
| 375 | Hammer wrench | EPIC \| Flat \| \| 13 |
| 376 | Hammer wrench | EPIC \| Flat \| 1/16 \| |
| 377 | Hammer wrench | EPIC \| Flat \| 1/8 \| 18 |
| 378 | Hammer wrench | EPIC \| Flat \| 3/16 \| 7 |
| 379 | Hammer wrench | EPIC \| Flat \| 1/4 \| 1 |
| 380 | Hammer wrench | EPIC \| Flat \| 5/16 \| 0 |
| 381 | Hammer wrench | EPIC \| Flat \| 3/8 \| 7 |
| 382 | Hammer wrench | EPIC \| Flat \| 7/16 \| 5 |
| 383 | Hammer wrench | EPIC \| Flat \| 1/2 \| 0 |
| 384 | Hammer wrench | EPIC \| Flat \| 9/16 \| 4 |
| 385 | Hammer wrench | EPIC \| Flat \| 5/8 \| 8 |
| 386 | Hammer wrench | EPIC \| Flat \| 11/16 \| |
| 387 | Hammer wrench | EPIC \| Flat \| 3/4 \| 4 |
| 388 | Hammer wrench | EPIC \| Flat \| 13/16 \| |
| 389 | Hammer wrench | EPIC \| Flat \| 15/16 \| 15 |
| 390 | Hammer wrench | EPIC \| Flat \| 7/8 \| |
| 391 | Hammer wrench | EPIC \| Flat \| \| |
| 392 | Hammer wrench | EPIC \| Flat \| 1/16 \| |
| 393 | Hammer wrench | EPIC \| Flat \| 1/8 \| 6 |
| 394 | Hammer wrench | EPIC \| Flat \| 3/16 \| |
| 395 | Hammer wrench | EPIC \| Flat \| 1/4 \| |
| 396 | Hammer wrench | EPIC \| Flat \| 5/16 \| |
| 397 | Hammer wrench | EPIC \| Flat \| 3/8 \| |
| 398 | Hammer wrench | EPIC \| Flat \| 7/16 \| |
| 399 | Hammer wrench | EPIC \| Flat \| 1/2 \| |
| 400 | Hammer wrench | EPIC \| Flat \| 9/16 \| |
| 401 | Hammer wrench | EPIC \| Flat \| 5/8 \| |
| 402 | Hammer wrench | EPIC \| Flat \| 11/16 \| |
| 403 | Hammer wrench | EPIC \| Flat \| 3/4 \| 1 |
| 404 | Hammer wrench | EPIC \| Flat \| 13/16 \| |
| 405 | Hammer wrench | EPIC \| Flat \| 7/8 \| 10 |
| 406 | Hammer wrench | EPIC \| Flat \| \| |
| 407 | Hammer wrench | EPIC \| Flat \| 1/16 \| |
| 408 | Hammer wrench | EPIC \| Flat \| 1/8 \| |
| 409 | Hammer wrench | EPIC \| Flat \| 3/16 \| |
| 410 | Hammer wrench | EPIC \| Flat \| 1/4 \| 0 |
| 411 | Hammer wrench | EPIC \| Flat \| 5/16 \| |
| 412 | Hammer wrench | EPIC \| Flat \| 3/8 \| |

| 413 | Hammer wrench | EPIC | Flat | 7/16 | |
| 414 | Hammer wrench | EPIC | Flat | 1/2 | |
| 415 | Hammer wrench | EPIC | Flat | 9/16 | |
| 416 | Hammer wrench | EPIC | Flat | 5/8 | 5 |
| 417 | Hammer wrench | EPIC | Flat | 11/16 | |
| 418 | Hammer wrench | EPIC | Flat | 3/4 | |
| 419 | Hammer wrench | EPIC | Flat | 13/16 | |
| 420 | Hammer wrench | EPIC | Flat | 7/8 | |
| 421 | Hammer wrench | EPIC | Flat | | |
| 422 | Hammer wrench | EPIC | Flat | 1/16 | |
| 423 | Hammer wrench | EPIC | Flat | 1/8 | |
| 424 | Hammer wrench | EPIC | Flat | 3/16 | |
| 425 | Hammer wrench | EPIC | Flat | 1/4 | |
| 426 | Hammer wrench | EPIC | Flat | 5/16 | |
| 427 | Hammer wrench | EPIC | Flat | 3/8 | 6 |
| 428 | Hammer wrench | EPIC | Flat | 7/16 | |
| 429 | Hammer wrench | EPIC | Flat | 1/2 | |
| 430 | Hammer wrench | EPIC | Flat | 9/16 | |
| 431 | Hammer wrench | EPIC | Flat | 5/8 | |
| 432 | Hammer wrench | EPIC | Flat | 11/16 | |
| 433 | Hammer wrench | EPIC | Flat | 3/4 | |
| 434 | Hammer wrench | EPIC | Flat | 13/16 | |
| 435 | Hammer wrench | EPIC | Flat | 7/8 | |
| 436 | Hammer wrench | EPIC | Flat | | 1 |
| 437 | Hammer wrench | EPIC | Flat | | 238 |
| 438 | Hammer wrench | EPIC | Cameron | 3/4 | |
| 439 | Hammer wrench | EPIC | Cameron | 7/8 | |
| 440 | Hammer wrench | EPIC | Cameron | | 1 |
| 441 | Hammer wrench | EPIC | Cameron | 1/16 | 25 |
| 442 | Hammer wrench | EPIC | Cameron | 1/8 | 44 |
| 443 | Hammer wrench | EPIC | Cameron | 3/16 | 1 |
| 444 | Hammer wrench | EPIC | Cameron | 1/4 | 25 |
| 445 | Hammer wrench | EPIC | Cameron | 5/16 | 6 |
| 446 | Hammer wrench | EPIC | Cameron | 3/8 | 5 |
| 447 | Hammer wrench | EPIC | Cameron | 7/16 | 20 |
| 448 | Hammer wrench | EPIC | Cameron | 1/2 | 20 |
| 449 | Hammer wrench | EPIC | Cameron | 9/16 | 2 |
| 450 | Hammer wrench | EPIC | Cameron | 5/8 | 20 |
| 451 | Hammer wrench | EPIC | Cameron | 11/16 | 15 |
| 452 | Hammer wrench | EPIC | Cameron | 3/4 | 13 |
| 453 | Hammer wrench | EPIC | Cameron | 13/16 | 16 |
| 454 | Hammer wrench | EPIC | Cameron | 7/8 | 32 |
| 455 | Hammer wrench | EPIC | Cameron | 15/16 | 5 |
| 456 | Hammer wrench | EPIC | Cameron | | 35 |
| 457 | Hammer wrench | EPIC | Cameron | 1/16 | |
| 458 | Hammer wrench | EPIC | Cameron | 1/8 | 15 |
| 459 | Hammer wrench | EPIC | Cameron | 3/16 | 30 |
| 460 | Hammer wrench | EPIC | Cameron | 1/4 | 6 |

| 461 | Hammer wrench | EPIC \| Cameron \| 5/16 \| 3 |
| 462 | Hammer wrench | EPIC \| Cameron \| 3/8 \| 35 |
| 463 | Hammer wrench | EPIC \| Cameron \| 7/16 \| 2 |
| 464 | Hammer wrench | EPIC \| Cameron \| 1/2 \| 1 |
| 465 | Hammer wrench | EPIC \| Cameron \| 9/16 \| 9 |
| 466 | Hammer wrench | EPIC \| Cameron \| 5/8 \| 18 |
| 467 | Hammer wrench | EPIC \| Cameron \| 11/16 \| |
| 468 | Hammer wrench | EPIC \| Cameron \| 3/4 \| 3 |
| 469 | Hammer wrench | EPIC \| Cameron \| 13/16 \| |
| 470 | Hammer wrench | EPIC \| Cameron \| 15/16 \| 17 |
| 471 | Hammer wrench | EPIC \| Cameron \| 7/8 \| |
| 472 | Hammer wrench | EPIC \| Cameron \| \| |
| 473 | Hammer wrench | EPIC \| Cameron \| 1/16 \| |
| 474 | Hammer wrench | EPIC \| Cameron \| 1/8 \| 13 |
| 475 | Hammer wrench | EPIC \| Cameron \| 3/16 \| |
| 476 | Hammer wrench | EPIC \| Cameron \| 1/4 \| |
| 477 | Hammer wrench | EPIC \| Cameron \| 5/16 \| |
| 478 | Hammer wrench | EPIC \| Cameron \| 3/8 \| |
| 479 | Hammer wrench | EPIC \| Cameron \| 7/16 \| |
| 480 | Hammer wrench | EPIC \| Cameron \| 1/2 \| |
| 481 | Hammer wrench | EPIC \| Cameron \| 9/16 \| |
| 482 | Hammer wrench | EPIC \| Cameron \| 5/8 \| |
| 483 | Hammer wrench | EPIC \| Cameron \| 11/16 \| |
| 484 | Hammer wrench | EPIC \| Cameron \| 3/4 \| 1 |
| 485 | Hammer wrench | EPIC \| Cameron \| 13/16 \| |
| 486 | Hammer wrench | EPIC \| Cameron \| 7/8 \| 3 |
| 487 | Hammer wrench | EPIC \| Cameron \| \| |
| 488 | Hammer wrench | EPIC \| Cameron \| 1/16 \| |
| 489 | Hammer wrench | EPIC \| Cameron \| 1/8 \| |
| 490 | Hammer wrench | EPIC \| Cameron \| 3/16 \| |
| 491 | Hammer wrench | EPIC \| Cameron \| 1/4 \| 2 |
| 492 | Hammer wrench | EPIC \| Cameron \| 5/16 \| |
| 493 | Hammer wrench | EPIC \| Cameron \| 3/8 \| |
| 494 | Hammer wrench | EPIC \| Cameron \| 7/16 \| |
| 495 | Hammer wrench | EPIC \| Cameron \| 1/2 \| |
| 496 | Hammer wrench | EPIC \| Cameron \| 9/16 \| |
| 497 | Hammer wrench | EPIC \| Cameron \| 5/8 \| 0 |
| 498 | Hammer wrench | EPIC \| Cameron \| 11/16 \| |
| 499 | Hammer wrench | EPIC \| Cameron \| 3/4 \| |
| 500 | Hammer wrench | EPIC \| Cameron \| 13/16 \| |
| 501 | Hammer wrench | EPIC \| Cameron \| 7/8 \| |
| 502 | Hammer wrench | EPIC \| Cameron \| \| |
| 503 | Hammer wrench | EPIC \| Cameron \| 1/16 \| |
| 504 | Hammer wrench | EPIC \| Cameron \| 1/8 \| |
| 505 | Hammer wrench | EPIC \| Cameron \| 3/16 \| |
| 506 | Hammer wrench | EPIC \| Cameron \| 1/4 \| |
| 507 | Hammer wrench | EPIC \| Cameron \| 5/16 \| |
| 508 | Hammer wrench | EPIC \| Cameron \| 3/8 \| 1 |

| 509 | Hammer wrench | EPIC \| Cameron \| 7/16 \| |
| 510 | Hammer wrench | EPIC \| Cameron \| 1/2 \| |
| 511 | Hammer wrench | EPIC \| Cameron \| 9/16 \| |
| 512 | Hammer wrench | EPIC \| Cameron \| 5/8 \| |
| 513 | Hammer wrench | EPIC \| Cameron \| 11/16 \| |
| 514 | Hammer wrench | EPIC \| Cameron \| 3/4 \| |
| 515 | Hammer wrench | EPIC \| Cameron \| 13/16 \| |
| 516 | Hammer wrench | EPIC \| Cameron \| 7/8 \| |
| 517 | Hammer wrench | EPIC \| Cameron \| \| 0 |
| 518 | Hammer wrench | EPIC \| Cameron \| \| 444 |
| 519 | Hammer wrench | Ranger \| Flat \| 3/4 \| |
| 520 | Hammer wrench | Ranger \| Flat \| 7/8 \| 9 |
| 521 | Hammer wrench | Ranger \| Flat \| \| |
| 522 | Hammer wrench | Ranger \| Flat \| 1/16 \| 1 |
| 523 | Hammer wrench | Ranger \| Flat \| 1/8 \| 1 |
| 524 | Hammer wrench | Ranger \| Flat \| 3/16 \| |
| 525 | Hammer wrench | Ranger \| Flat \| 1/4 \| 8 |
| 526 | Hammer wrench | Ranger \| Flat \| 5/16 \| 2 |
| 527 | Hammer wrench | Ranger \| Flat \| 3/8 \| |
| 528 | Hammer wrench | Ranger \| Flat \| 7/16 \| 16 |
| 529 | Hammer wrench | Ranger \| Flat \| 1/2 \| 2 |
| 530 | Hammer wrench | Ranger \| Flat \| 9/16 \| |
| 531 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 532 | Hammer wrench | Ranger \| Flat \| 11/16 \| 10 |
| 533 | Hammer wrench | Ranger \| Flat \| 3/4 \| 9 |
| 534 | Hammer wrench | Ranger \| Flat \| 13/16 \| 2 |
| 535 | Hammer wrench | Ranger \| Flat \| 7/8 \| 4 |
| 536 | Hammer wrench | Ranger \| Flat \| 15/16 \| |
| 537 | Hammer wrench | Ranger \| Flat \| \| 8 |
| 538 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 539 | Hammer wrench | Ranger \| Flat \| 1/8 \| |
| 540 | Hammer wrench | Ranger \| Flat \| 3/16 \| 12 |
| 541 | Hammer wrench | Ranger \| Flat \| 1/4 \| 12 |
| 542 | Hammer wrench | Ranger \| Flat \| 5/16 \| 1 |
| 543 | Hammer wrench | Ranger \| Flat \| 3/8 \| 17 |
| 544 | Hammer wrench | Ranger \| Flat \| 7/16 \| |
| 545 | Hammer wrench | Ranger \| Flat \| 1/2 \| |
| 546 | Hammer wrench | Ranger \| Flat \| 9/16 \| 21 |
| 547 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 548 | Hammer wrench | Ranger \| Flat \| 11/16 \| |
| 549 | Hammer wrench | Ranger \| Flat \| 3/4 \| 31 |
| 550 | Hammer wrench | Ranger \| Flat \| 13/16 \| |
| 551 | Hammer wrench | Ranger \| Flat \| 15/16 \| 24 |
| 552 | Hammer wrench | Ranger \| Flat \| 7/8 \| |
| 553 | Hammer wrench | Ranger \| Flat \| \| 14 |
| 554 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 555 | Hammer wrench | Ranger \| Flat \| 1/8 \| 23 |
| 556 | Hammer wrench | Ranger \| Flat \| 3/16 \| |

| 557 | Hammer wrench | Ranger | Flat | 1/4 | |
| 558 | Hammer wrench | Ranger | Flat | 5/16 | |
| 559 | Hammer wrench | Ranger | Flat | 3/8 | |
| 560 | Hammer wrench | Ranger | Flat | 7/16 | |
| 561 | Hammer wrench | Ranger | Flat | 1/2 | |
| 562 | Hammer wrench | Ranger | Flat | 9/16 | |
| 563 | Hammer wrench | Ranger | Flat | 5/8 | |
| 564 | Hammer wrench | Ranger | Flat | 11/16 | |
| 565 | Hammer wrench | Ranger | Flat | 3/4 | |
| 566 | Hammer wrench | Ranger | Flat | 13/16 | |
| 567 | Hammer wrench | Ranger | Flat | 7/8 | 2 |
| 568 | Hammer wrench | Ranger | Flat | | |
| 569 | Hammer wrench | Ranger | Flat | 1/16 | |
| 570 | Hammer wrench | Ranger | Flat | 1/8 | |
| 571 | Hammer wrench | Ranger | Flat | 3/16 | |
| 572 | Hammer wrench | Ranger | Flat | 1/4 | |
| 573 | Hammer wrench | Ranger | Flat | 5/16 | |
| 574 | Hammer wrench | Ranger | Flat | 3/8 | |
| 575 | Hammer wrench | Ranger | Flat | 7/16 | |
| 576 | Hammer wrench | Ranger | Flat | 1/2 | |
| 577 | Hammer wrench | Ranger | Flat | 9/16 | |
| 578 | Hammer wrench | Ranger | Flat | 5/8 | |
| 579 | Hammer wrench | Ranger | Flat | 11/16 | |
| 580 | Hammer wrench | Ranger | Flat | 3/4 | |
| 581 | Hammer wrench | Ranger | Flat | 13/16 | 1 |
| 582 | Hammer wrench | Ranger | Flat | 7/8 | |
| 583 | Hammer wrench | Ranger | Flat | | |
| 584 | Hammer wrench | Ranger | Flat | 1/16 | |
| 585 | Hammer wrench | Ranger | Flat | 1/8 | |
| 586 | Hammer wrench | Ranger | Flat | 3/16 | |
| 587 | Hammer wrench | Ranger | Flat | 1/4 | |
| 588 | Hammer wrench | Ranger | Flat | 5/16 | |
| 589 | Hammer wrench | Ranger | Flat | 3/8 | |
| 590 | Hammer wrench | Ranger | Flat | 7/16 | |
| 591 | Hammer wrench | Ranger | Flat | 1/2 | |
| 592 | Hammer wrench | Ranger | Flat | 9/16 | |
| 593 | Hammer wrench | Ranger | Flat | 5/8 | |
| 594 | Hammer wrench | Ranger | Flat | 11/16 | |
| 595 | Hammer wrench | Ranger | Flat | 3/4 | |
| 596 | Hammer wrench | Ranger | Flat | 13/16 | |
| 597 | Hammer wrench | Ranger | Flat | 7/8 | |
| 598 | Hammer wrench | Ranger | Flat | | |
| 599 | Hammer wrench | Ranger | Flat | | 229 |
| 600 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 601 | Hammer wrench | Ranger | Cameron | 7/8 | 1 |
| 602 | Hammer wrench | Ranger | Cameron | | 1 |
| 603 | Hammer wrench | Ranger | Cameron | 1/16 | 4 |
| 604 | Hammer wrench | Ranger | Cameron | 1/8 | 0 |

| 605 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 606 | Hammer wrench | Ranger | Cameron | 1/4 | 14 |
| 607 | Hammer wrench | Ranger | Cameron | 5/16 | 21 |
| 608 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 609 | Hammer wrench | Ranger | Cameron | 7/16 | 4 |
| 610 | Hammer wrench | Ranger | Cameron | 1/2 | 10 |
| 611 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 612 | Hammer wrench | Ranger | Cameron | 5/8 | 1 |
| 613 | Hammer wrench | Ranger | Cameron | 11/16 | 18 |
| 614 | Hammer wrench | Ranger | Cameron | 3/4 | 29 |
| 615 | Hammer wrench | Ranger | Cameron | 13/16 | 15 |
| 616 | Hammer wrench | Ranger | Cameron | 7/8 | 35 |
| 617 | Hammer wrench | Ranger | Cameron | 15/16 | |
| 618 | Hammer wrench | Ranger | Cameron | | 17 |
| 619 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 620 | Hammer wrench | Ranger | Cameron | 1/8 | 3 |
| 621 | Hammer wrench | Ranger | Cameron | 3/16 | 17 |
| 622 | Hammer wrench | Ranger | Cameron | 1/4 | 19 |
| 623 | Hammer wrench | Ranger | Cameron | 5/16 | 14 |
| 624 | Hammer wrench | Ranger | Cameron | 3/8 | 18 |
| 625 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 626 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 627 | Hammer wrench | Ranger | Cameron | 9/16 | 43 |
| 628 | Hammer wrench | Ranger | Cameron | 5/8 | 1 |
| 629 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 630 | Hammer wrench | Ranger | Cameron | 3/4 | 11 |
| 631 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 632 | Hammer wrench | Ranger | Cameron | 15/16 | 20 |
| 633 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 634 | Hammer wrench | Ranger | Cameron | | 6 |
| 635 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 636 | Hammer wrench | Ranger | Cameron | 1/8 | 12 |
| 637 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 638 | Hammer wrench | Ranger | Cameron | 1/4 | |
| 639 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 640 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 641 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 642 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 643 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 644 | Hammer wrench | Ranger | Cameron | 5/8 | |
| 645 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 646 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 647 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 648 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 649 | Hammer wrench | Ranger | Cameron | | |
| 650 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 651 | Hammer wrench | Ranger | Cameron | 1/8 | |
| 652 | Hammer wrench | Ranger | Cameron | 3/16 | |

| 653 | Hammer wrench | Ranger | Cameron | 1/4 | |
|---|---|---|
| 654 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 655 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 656 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 657 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 658 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 659 | Hammer wrench | Ranger | Cameron | 5/8 | |
| 660 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 661 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 662 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 663 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 664 | Hammer wrench | Ranger | Cameron | | |
| 665 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 666 | Hammer wrench | Ranger | Cameron | 1/8 | |
| 667 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 668 | Hammer wrench | Ranger | Cameron | 1/4 | |
| 669 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 670 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 671 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 672 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 673 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 674 | Hammer wrench | Ranger | Cameron | 5/8 | |
| 675 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 676 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 677 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 678 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 679 | Hammer wrench | Ranger | Cameron | | |
| 680 | Hammer wrench | Ranger | Cameron | | 334 |
| 681 | Socket | 3/4 | Ranger | |
| 682 | Socket | 7/8 | Ranger | 6 |
| 683 | Socket | | Ranger | 21 |
| 684 | Socket | 1/16 | Ranger | 21 |
| 685 | Socket | 1/8 | Ranger | 3 |
| 686 | Socket | 3/16 | Ranger | 5 |
| 687 | Socket | 1/4 | Ranger | 22 |
| 688 | Socket | 5/16 | Ranger | 3 |
| 689 | Socket | 3/8 | Ranger | 12 |
| 690 | Socket | 7/16 | Ranger | 19 |
| 691 | Socket | 1/2 | Ranger | 15 |
| 692 | Socket | 9/16 | Ranger | 12 |
| 693 | Socket | 5/8 | Ranger | 9 |
| 694 | Socket | 11/16 | Ranger | 4 |
| 695 | Socket | 3/4 | Ranger | 42 |
| 696 | Socket | 13/16 | Ranger | 58 |
| 697 | Socket | 7/8 | Ranger | 5 |
| 698 | Socket | 15/16 | Ranger | 1 |
| 699 | Socket | | Ranger | 38 |
| 700 | Socket | 1/16 | Ranger | 17 |

| 701 | Socket | 1/8 | Ranger | 12 |
| 702 | Socket | 3/16 | Ranger | 45 |
| 703 | Socket | 1/4 | Ranger | 19 |
| 704 | Socket | 5/16 | Ranger | 19 |
| 705 | Socket | 3/8 | Ranger | 44 |
| 706 | Socket | 7/16 | Ranger | 10 |
| 707 | Socket | 1/2 | Ranger | 27 |
| 708 | Socket | 9/16 | Ranger | 30 |
| 709 | Socket | 5/8 | Ranger | 14 |
| 710 | Socket | 11/16 | Ranger | 4 |
| 711 | Socket | 3/4 | Ranger | 18 |
| 712 | Socket | 13/16 | Ranger | 9 |
| 713 | Socket | 7/8 | Ranger | 5 |
| 714 | Socket | 15/16 | Ranger | 30 |
| 715 | Socket | | Ranger | 6 |
| 716 | Socket | 1/16 | Ranger | 2 |
| 717 | Socket | 1/8 | Ranger | 38 |
| 718 | Socket | 3/16 | Ranger | 0 |
| 719 | Socket | 1/4 | Ranger | 4 |
| 720 | Socket | 5/16 | Ranger | 0 |
| 721 | Socket | 3/8 | Ranger | 4 |
| 722 | Socket | 7/16 | Ranger | 0 |
| 723 | Socket | 1/2 | Ranger | 14 |
| 724 | Socket | 9/16 | Ranger | 0 |
| 725 | Socket | 5/8 | Ranger | 4 |
| 726 | Socket | 11/16 | Ranger | 0 |
| 727 | Socket | 3/4 | Ranger | 0 |
| 728 | Socket | 13/16 | Ranger | 0 |
| 729 | Socket | 7/8 | Ranger | 6 |
| 730 | Socket | 15/16 | Ranger | 1 |
| 731 | Socket | | Ranger | 2 |
| 732 | Socket | 1/16 | Ranger | |
| 733 | Socket | 1/8 | Ranger | |
| 734 | Socket | 3/16 | Ranger | |
| 735 | Socket | 1/4 | Ranger | 6 |
| 736 | Socket | 5/16 | Ranger | |
| 737 | Socket | 3/8 | Ranger | |
| 738 | Socket | 7/16 | Ranger | |
| 739 | Socket | 1/2 | Ranger | 3 |
| 740 | Socket | 9/16 | Ranger | |
| 741 | Socket | 5/8 | Ranger | 19 |
| 742 | Socket | 11/16 | Ranger | |
| 743 | Socket | 3/4 | Ranger | |
| 744 | Socket | 13/16 | Ranger | |
| 745 | Socket | 7/8 | Ranger | |
| 746 | Socket | 15/16 | Ranger | |
| 747 | Socket | | Ranger | |
| 748 | Socket | 1/16 | Ranger | |

| 749 | Socket | 1/8 \| Ranger \| |
| 750 | Socket | 3/16 \| Ranger \| |
| 751 | Socket | 1/4 \| Ranger \| |
| 752 | Socket | 5/16 \| Ranger \| |
| 753 | Socket | 3/8 \| Ranger \| 9 |
| 754 | Socket | 7/16 \| Ranger \| 1 |
| 755 | Socket | 1/2 \| Ranger \| |
| 756 | Socket | 9/16 \| Ranger \| |
| 757 | Socket | 5/8 \| Ranger \| |
| 758 | Socket | 11/16 \| Ranger \| |
| 759 | Socket | 3/4 \| Ranger \| |
| 760 | Socket | 13/16 \| Ranger \| |
| 761 | Socket | 7/8 \| Ranger \| |
| 762 | Socket | 15/16 \| Ranger \| |
| 763 | Socket | 3/4 \| Epic \| |
| 764 | Socket | 7/8 \| Epic \| 11 |
| 765 | Socket | \| Epic \| 111 |
| 766 | Socket | 1/16 \| Epic \| 7 |
| 767 | Socket | 1/8 \| Epic \| 31 |
| 768 | Socket | 3/16 \| Epic \| 2 |
| 769 | Socket | 1/4 \| Epic \| 28 |
| 770 | Socket | 5/16 \| Epic \| 9 |
| 771 | Socket | 3/8 \| Epic \| 11 |
| 772 | Socket | 7/16 \| Epic \| 31 |
| 773 | Socket | 1/2 \| Epic \| 28 |
| 774 | Socket | 9/16 \| Epic \| 0 |
| 775 | Socket | 5/8 \| Epic \| 41 |
| 776 | Socket | 11/16 \| Epic \| 22 |
| 777 | Socket | 3/4 \| Epic \| 16 |
| 778 | Socket | 13/16 \| Epic \| 49 |
| 779 | Socket | 7/8 \| Epic \| 18 |
| 780 | Socket | 15/16 \| Epic \| |
| 781 | Socket | \| Epic \| 39 |
| 782 | Socket | 1/16 \| Epic \| |
| 783 | Socket | 1/8 \| Epic \| 4 |
| 784 | Socket | 3/16 \| Epic \| 21 |
| 785 | Socket | 1/4 \| Epic \| 26 |
| 786 | Socket | 5/16 \| Epic \| 17 |
| 787 | Socket | 3/8 \| Epic \| 27 |
| 788 | Socket | 7/16 \| Epic \| 0 |
| 789 | Socket | 1/2 \| Epic \| |
| 790 | Socket | 9/16 \| Epic \| 24 |
| 791 | Socket | 5/8 \| Epic \| 8 |
| 792 | Socket | 11/16 \| Epic \| |
| 793 | Socket | 3/4 \| Epic \| 13 |
| 794 | Socket | 13/16 \| Epic \| 1 |
| 795 | Socket | 7/8 \| Epic \| 4 |
| 796 | Socket | 15/16 \| Epic \| 18 |

| 797 | Socket | \| Epic \| 2 |
| 798 | Socket | 1/16 \| Epic \| |
| 799 | Socket | 1/8 \| Epic \| 17 |
| 800 | Socket | 3/16 \| Epic \| |
| 801 | Socket | 1/4 \| Epic \| |
| 802 | Socket | 5/16 \| Epic \| |
| 803 | Socket | 3/8 \| Epic \| |
| 804 | Socket | 7/16 \| Epic \| |
| 805 | Socket | 1/2 \| Epic \| |
| 806 | Socket | 9/16 \| Epic \| |
| 807 | Socket | 5/8 \| Epic \| |
| 808 | Socket | 11/16 \| Epic \| |
| 809 | Socket | 3/4 \| Epic \| |
| 810 | Socket | 13/16 \| Epic \| |
| 811 | Socket | 7/8 \| Epic \| 20 |
| 812 | Socket | 15/16 \| Epic \| |
| 813 | Socket | \| Epic \| |
| 814 | Socket | 1/16 \| Epic \| |
| 815 | Socket | 1/8 \| Epic \| |
| 816 | Socket | 3/16 \| Epic \| |
| 817 | Socket | 1/4 \| Epic \| |
| 818 | Socket | 5/16 \| Epic \| |
| 819 | Socket | 3/8 \| Epic \| |
| 820 | Socket | 7/16 \| Epic \| |
| 821 | Socket | 1/2 \| Epic \| |
| 822 | Socket | 9/16 \| Epic \| |
| 823 | Socket | 5/8 \| Epic \| |
| 824 | Socket | 11/16 \| Epic \| |
| 825 | Socket | 3/4 \| Epic \| |
| 826 | Socket | 13/16 \| Epic \| |
| 827 | Socket | 7/8 \| Epic \| |
| 828 | Socket | 15/16 \| Epic \| |
| 829 | Socket | \| Epic \| |
| 830 | Socket | 1/16 \| Epic \| |
| 831 | Socket | 1/8 \| Epic \| |
| 832 | Socket | 3/16 \| Epic \| |
| 833 | Socket | 1/4 \| Epic \| |
| 834 | Socket | 5/16 \| Epic \| |
| 835 | Socket | 3/8 \| Epic \| |
| 836 | Socket | 7/16 \| Epic \| |
| 837 | Socket | 1/2 \| Epic \| |
| 838 | Socket | 9/16 \| Epic \| |
| 839 | Socket | 5/8 \| Epic \| |
| 840 | Socket | 11/16 \| Epic \| |
| 841 | Socket | 3/4 \| Epic \| |
| 842 | Socket | 13/16 \| Epic \| |
| 843 | Socket | 7/8 \| Epic \| |
| 844 | Socket | 15/16 \| Epic \| |

| 845 | Hammer wrench | EPIC \| Flat \| 3/4 \| |
| 846 | Hammer wrench | EPIC \| Flat \| 7/8 \| |
| 847 | Hammer wrench | EPIC \| Flat \| \| 1 |
| 848 | Hammer wrench | EPIC \| Flat \| 1/16 \| 3 |
| 849 | Hammer wrench | EPIC \| Flat \| 1/8 \| 6 |
| 850 | Hammer wrench | EPIC \| Flat \| 3/16 \| 0 |
| 851 | Hammer wrench | EPIC \| Flat \| 1/4 \| 14 |
| 852 | Hammer wrench | EPIC \| Flat \| 5/16 \| 4 |
| 853 | Hammer wrench | EPIC \| Flat \| 3/8 \| 0 |
| 854 | Hammer wrench | EPIC \| Flat \| 7/16 \| 13 |
| 855 | Hammer wrench | EPIC \| Flat \| 1/2 \| 14 |
| 856 | Hammer wrench | EPIC \| Flat \| 9/16 \| 0 |
| 857 | Hammer wrench | EPIC \| Flat \| 5/8 \| 23 |
| 858 | Hammer wrench | EPIC \| Flat \| 11/16 \| 2 |
| 859 | Hammer wrench | EPIC \| Flat \| 3/4 \| 0 |
| 860 | Hammer wrench | EPIC \| Flat \| 13/16 \| 5 |
| 861 | Hammer wrench | EPIC \| Flat \| 7/8 \| 42 |
| 862 | Hammer wrench | EPIC \| Flat \| 15/16 \| 0 |
| 863 | Hammer wrench | EPIC \| Flat \| \| 13 |
| 864 | Hammer wrench | EPIC \| Flat \| 1/16 \| |
| 865 | Hammer wrench | EPIC \| Flat \| 1/8 \| 18 |
| 866 | Hammer wrench | EPIC \| Flat \| 3/16 \| 7 |
| 867 | Hammer wrench | EPIC \| Flat \| 1/4 \| 1 |
| 868 | Hammer wrench | EPIC \| Flat \| 5/16 \| 0 |
| 869 | Hammer wrench | EPIC \| Flat \| 3/8 \| 7 |
| 870 | Hammer wrench | EPIC \| Flat \| 7/16 \| 5 |
| 871 | Hammer wrench | EPIC \| Flat \| 1/2 \| 0 |
| 872 | Hammer wrench | EPIC \| Flat \| 9/16 \| 4 |
| 873 | Hammer wrench | EPIC \| Flat \| 5/8 \| 8 |
| 874 | Hammer wrench | EPIC \| Flat \| 11/16 \| |
| 875 | Hammer wrench | EPIC \| Flat \| 3/4 \| 4 |
| 876 | Hammer wrench | EPIC \| Flat \| 13/16 \| |
| 877 | Hammer wrench | EPIC \| Flat \| 15/16 \| 15 |
| 878 | Hammer wrench | EPIC \| Flat \| 7/8 \| |
| 879 | Hammer wrench | EPIC \| Flat \| \| |
| 880 | Hammer wrench | EPIC \| Flat \| 1/16 \| |
| 881 | Hammer wrench | EPIC \| Flat \| 1/8 \| 6 |
| 882 | Hammer wrench | EPIC \| Flat \| 3/16 \| |
| 883 | Hammer wrench | EPIC \| Flat \| 1/4 \| |
| 884 | Hammer wrench | EPIC \| Flat \| 5/16 \| |
| 885 | Hammer wrench | EPIC \| Flat \| 3/8 \| |
| 886 | Hammer wrench | EPIC \| Flat \| 7/16 \| |
| 887 | Hammer wrench | EPIC \| Flat \| 1/2 \| |
| 888 | Hammer wrench | EPIC \| Flat \| 9/16 \| |
| 889 | Hammer wrench | EPIC \| Flat \| 5/8 \| |
| 890 | Hammer wrench | EPIC \| Flat \| 11/16 \| |
| 891 | Hammer wrench | EPIC \| Flat \| 3/4 \| 1 |
| 892 | Hammer wrench | EPIC \| Flat \| 13/16 \| |

| 893 | Hammer wrench | EPIC | Flat | 7/8 | 10 |
| 894 | Hammer wrench | EPIC | Flat | | |
| 895 | Hammer wrench | EPIC | Flat | 1/16 | |
| 896 | Hammer wrench | EPIC | Flat | 1/8 | |
| 897 | Hammer wrench | EPIC | Flat | 3/16 | |
| 898 | Hammer wrench | EPIC | Flat | 1/4 | 0 |
| 899 | Hammer wrench | EPIC | Flat | 5/16 | |
| 900 | Hammer wrench | EPIC | Flat | 3/8 | |
| 901 | Hammer wrench | EPIC | Flat | 7/16 | |
| 902 | Hammer wrench | EPIC | Flat | 1/2 | |
| 903 | Hammer wrench | EPIC | Flat | 9/16 | |
| 904 | Hammer wrench | EPIC | Flat | 5/8 | 5 |
| 905 | Hammer wrench | EPIC | Flat | 11/16 | |
| 906 | Hammer wrench | EPIC | Flat | 3/4 | |
| 907 | Hammer wrench | EPIC | Flat | 13/16 | |
| 908 | Hammer wrench | EPIC | Flat | 7/8 | |
| 909 | Hammer wrench | EPIC | Flat | | |
| 910 | Hammer wrench | EPIC | Flat | 1/16 | |
| 911 | Hammer wrench | EPIC | Flat | 1/8 | |
| 912 | Hammer wrench | EPIC | Flat | 3/16 | |
| 913 | Hammer wrench | EPIC | Flat | 1/4 | |
| 914 | Hammer wrench | EPIC | Flat | 5/16 | |
| 915 | Hammer wrench | EPIC | Flat | 3/8 | 6 |
| 916 | Hammer wrench | EPIC | Flat | 7/16 | |
| 917 | Hammer wrench | EPIC | Flat | 1/2 | |
| 918 | Hammer wrench | EPIC | Flat | 9/16 | |
| 919 | Hammer wrench | EPIC | Flat | 5/8 | |
| 920 | Hammer wrench | EPIC | Flat | 11/16 | |
| 921 | Hammer wrench | EPIC | Flat | 3/4 | |
| 922 | Hammer wrench | EPIC | Flat | 13/16 | |
| 923 | Hammer wrench | EPIC | Flat | 7/8 | |
| 924 | Hammer wrench | EPIC | Flat | | 1 |
| 925 | Hammer wrench | EPIC | Flat | | 238 |
| 926 | Hammer wrench | EPIC | Cameron | 3/4 | |
| 927 | Hammer wrench | EPIC | Cameron | 7/8 | |
| 928 | Hammer wrench | EPIC | Cameron | | 1 |
| 929 | Hammer wrench | EPIC | Cameron | 1/16 | 25 |
| 930 | Hammer wrench | EPIC | Cameron | 1/8 | 44 |
| 931 | Hammer wrench | EPIC | Cameron | 3/16 | 1 |
| 932 | Hammer wrench | EPIC | Cameron | 1/4 | 25 |
| 933 | Hammer wrench | EPIC | Cameron | 5/16 | 6 |
| 934 | Hammer wrench | EPIC | Cameron | 3/8 | 5 |
| 935 | Hammer wrench | EPIC | Cameron | 7/16 | 20 |
| 936 | Hammer wrench | EPIC | Cameron | 1/2 | 20 |
| 937 | Hammer wrench | EPIC | Cameron | 9/16 | 2 |
| 938 | Hammer wrench | EPIC | Cameron | 5/8 | 20 |
| 939 | Hammer wrench | EPIC | Cameron | 11/16 | 15 |
| 940 | Hammer wrench | EPIC | Cameron | 3/4 | 13 |

| 941 | Hammer wrench | EPIC | Cameron | 13/16 | 16 |
| 942 | Hammer wrench | EPIC | Cameron | 7/8 | 32 |
| 943 | Hammer wrench | EPIC | Cameron | 15/16 | 5 |
| 944 | Hammer wrench | EPIC | Cameron |  | 35 |
| 945 | Hammer wrench | EPIC | Cameron | 1/16 | |
| 946 | Hammer wrench | EPIC | Cameron | 1/8 | 15 |
| 947 | Hammer wrench | EPIC | Cameron | 3/16 | 30 |
| 948 | Hammer wrench | EPIC | Cameron | 1/4 | 6 |
| 949 | Hammer wrench | EPIC | Cameron | 5/16 | 3 |
| 950 | Hammer wrench | EPIC | Cameron | 3/8 | 35 |
| 951 | Hammer wrench | EPIC | Cameron | 7/16 | 2 |
| 952 | Hammer wrench | EPIC | Cameron | 1/2 | 1 |
| 953 | Hammer wrench | EPIC | Cameron | 9/16 | 9 |
| 954 | Hammer wrench | EPIC | Cameron | 5/8 | 18 |
| 955 | Hammer wrench | EPIC | Cameron | 11/16 | |
| 956 | Hammer wrench | EPIC | Cameron | 3/4 | 3 |
| 957 | Hammer wrench | EPIC | Cameron | 13/16 | |
| 958 | Hammer wrench | EPIC | Cameron | 15/16 | 17 |
| 959 | Hammer wrench | EPIC | Cameron | 7/8 | |
| 960 | Hammer wrench | EPIC | Cameron |  | |
| 961 | Hammer wrench | EPIC | Cameron | 1/16 | |
| 962 | Hammer wrench | EPIC | Cameron | 1/8 | 13 |
| 963 | Hammer wrench | EPIC | Cameron | 3/16 | |
| 964 | Hammer wrench | EPIC | Cameron | 1/4 | |
| 965 | Hammer wrench | EPIC | Cameron | 5/16 | |
| 966 | Hammer wrench | EPIC | Cameron | 3/8 | |
| 967 | Hammer wrench | EPIC | Cameron | 7/16 | |
| 968 | Hammer wrench | EPIC | Cameron | 1/2 | |
| 969 | Hammer wrench | EPIC | Cameron | 9/16 | |
| 970 | Hammer wrench | EPIC | Cameron | 5/8 | |
| 971 | Hammer wrench | EPIC | Cameron | 11/16 | |
| 972 | Hammer wrench | EPIC | Cameron | 3/4 | 1 |
| 973 | Hammer wrench | EPIC | Cameron | 13/16 | |
| 974 | Hammer wrench | EPIC | Cameron | 7/8 | 3 |
| 975 | Hammer wrench | EPIC | Cameron |  | |
| 976 | Hammer wrench | EPIC | Cameron | 1/16 | |
| 977 | Hammer wrench | EPIC | Cameron | 1/8 | |
| 978 | Hammer wrench | EPIC | Cameron | 3/16 | |
| 979 | Hammer wrench | EPIC | Cameron | 1/4 | 2 |
| 980 | Hammer wrench | EPIC | Cameron | 5/16 | |
| 981 | Hammer wrench | EPIC | Cameron | 3/8 | |
| 982 | Hammer wrench | EPIC | Cameron | 7/16 | |
| 983 | Hammer wrench | EPIC | Cameron | 1/2 | |
| 984 | Hammer wrench | EPIC | Cameron | 9/16 | |
| 985 | Hammer wrench | EPIC | Cameron | 5/8 | 0 |
| 986 | Hammer wrench | EPIC | Cameron | 11/16 | |
| 987 | Hammer wrench | EPIC | Cameron | 3/4 | |
| 988 | Hammer wrench | EPIC | Cameron | 13/16 | |

| 989 | Hammer wrench | EPIC \| Cameron \| 7/8 \| |
| 990 | Hammer wrench | EPIC \| Cameron \| \| |
| 991 | Hammer wrench | EPIC \| Cameron \| 1/16 \| |
| 992 | Hammer wrench | EPIC \| Cameron \| 1/8 \| |
| 993 | Hammer wrench | EPIC \| Cameron \| 3/16 \| |
| 994 | Hammer wrench | EPIC \| Cameron \| 1/4 \| |
| 995 | Hammer wrench | EPIC \| Cameron \| 5/16 \| |
| 996 | Hammer wrench | EPIC \| Cameron \| 3/8 \| 1 |
| 997 | Hammer wrench | EPIC \| Cameron \| 7/16 \| |
| 998 | Hammer wrench | EPIC \| Cameron \| 1/2 \| |
| 999 | Hammer wrench | EPIC \| Cameron \| 9/16 \| |
| 1000 | Hammer wrench | EPIC \| Cameron \| 5/8 \| |
| 1001 | Hammer wrench | EPIC \| Cameron \| 11/16 \| |
| 1002 | Hammer wrench | EPIC \| Cameron \| 3/4 \| |
| 1003 | Hammer wrench | EPIC \| Cameron \| 13/16 \| |
| 1004 | Hammer wrench | EPIC \| Cameron \| 7/8 \| |
| 1005 | Hammer wrench | EPIC \| Cameron \| \| 0 |
| 1006 | Hammer wrench | EPIC \| Cameron \| \| 444 |
| 1007 | Hammer wrench | Ranger \| Flat \| 3/4 \| |
| 1008 | Hammer wrench | Ranger \| Flat \| 7/8 \| 9 |
| 1009 | Hammer wrench | Ranger \| Flat \| \| |
| 1010 | Hammer wrench | Ranger \| Flat \| 1/16 \| 1 |
| 1011 | Hammer wrench | Ranger \| Flat \| 1/8 \| 1 |
| 1012 | Hammer wrench | Ranger \| Flat \| 3/16 \| |
| 1013 | Hammer wrench | Ranger \| Flat \| 1/4 \| 8 |
| 1014 | Hammer wrench | Ranger \| Flat \| 5/16 \| 2 |
| 1015 | Hammer wrench | Ranger \| Flat \| 3/8 \| |
| 1016 | Hammer wrench | Ranger \| Flat \| 7/16 \| 16 |
| 1017 | Hammer wrench | Ranger \| Flat \| 1/2 \| 2 |
| 1018 | Hammer wrench | Ranger \| Flat \| 9/16 \| |
| 1019 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 1020 | Hammer wrench | Ranger \| Flat \| 11/16 \| 10 |
| 1021 | Hammer wrench | Ranger \| Flat \| 3/4 \| 9 |
| 1022 | Hammer wrench | Ranger \| Flat \| 13/16 \| 2 |
| 1023 | Hammer wrench | Ranger \| Flat \| 7/8 \| 4 |
| 1024 | Hammer wrench | Ranger \| Flat \| 15/16 \| |
| 1025 | Hammer wrench | Ranger \| Flat \| \| 8 |
| 1026 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 1027 | Hammer wrench | Ranger \| Flat \| 1/8 \| |
| 1028 | Hammer wrench | Ranger \| Flat \| 3/16 \| 12 |
| 1029 | Hammer wrench | Ranger \| Flat \| 1/4 \| 12 |
| 1030 | Hammer wrench | Ranger \| Flat \| 5/16 \| 1 |
| 1031 | Hammer wrench | Ranger \| Flat \| 3/8 \| 17 |
| 1032 | Hammer wrench | Ranger \| Flat \| 7/16 \| |
| 1033 | Hammer wrench | Ranger \| Flat \| 1/2 \| |
| 1034 | Hammer wrench | Ranger \| Flat \| 9/16 \| 21 |
| 1035 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 1036 | Hammer wrench | Ranger \| Flat \| 11/16 \| |

| 1037 | Hammer wrench | Ranger \| Flat \| 3/4 \| 31 |
|------|---------------|-----------------------------|
| 1038 | Hammer wrench | Ranger \| Flat \| 13/16 \| |
| 1039 | Hammer wrench | Ranger \| Flat \| 15/16 \| 24 |
| 1040 | Hammer wrench | Ranger \| Flat \| 7/8 \| |
| 1041 | Hammer wrench | Ranger \| Flat \| \| 14 |
| 1042 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 1043 | Hammer wrench | Ranger \| Flat \| 1/8 \| 23 |
| 1044 | Hammer wrench | Ranger \| Flat \| 3/16 \| |
| 1045 | Hammer wrench | Ranger \| Flat \| 1/4 \| |
| 1046 | Hammer wrench | Ranger \| Flat \| 5/16 \| |
| 1047 | Hammer wrench | Ranger \| Flat \| 3/8 \| |
| 1048 | Hammer wrench | Ranger \| Flat \| 7/16 \| |
| 1049 | Hammer wrench | Ranger \| Flat \| 1/2 \| |
| 1050 | Hammer wrench | Ranger \| Flat \| 9/16 \| |
| 1051 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 1052 | Hammer wrench | Ranger \| Flat \| 11/16 \| |
| 1053 | Hammer wrench | Ranger \| Flat \| 3/4 \| |
| 1054 | Hammer wrench | Ranger \| Flat \| 13/16 \| |
| 1055 | Hammer wrench | Ranger \| Flat \| 7/8 \| 2 |
| 1056 | Hammer wrench | Ranger \| Flat \| \| |
| 1057 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 1058 | Hammer wrench | Ranger \| Flat \| 1/8 \| |
| 1059 | Hammer wrench | Ranger \| Flat \| 3/16 \| |
| 1060 | Hammer wrench | Ranger \| Flat \| 1/4 \| |
| 1061 | Hammer wrench | Ranger \| Flat \| 5/16 \| |
| 1062 | Hammer wrench | Ranger \| Flat \| 3/8 \| |
| 1063 | Hammer wrench | Ranger \| Flat \| 7/16 \| |
| 1064 | Hammer wrench | Ranger \| Flat \| 1/2 \| |
| 1065 | Hammer wrench | Ranger \| Flat \| 9/16 \| |
| 1066 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 1067 | Hammer wrench | Ranger \| Flat \| 11/16 \| |
| 1068 | Hammer wrench | Ranger \| Flat \| 3/4 \| |
| 1069 | Hammer wrench | Ranger \| Flat \| 13/16 \| |
| 1070 | Hammer wrench | Ranger \| Flat \| 7/8 \| |
| 1071 | Hammer wrench | Ranger \| Flat \| \| |
| 1072 | Hammer wrench | Ranger \| Flat \| 1/16 \| |
| 1073 | Hammer wrench | Ranger \| Flat \| 1/8 \| |
| 1074 | Hammer wrench | Ranger \| Flat \| 3/16 \| |
| 1075 | Hammer wrench | Ranger \| Flat \| 1/4 \| |
| 1076 | Hammer wrench | Ranger \| Flat \| 5/16 \| |
| 1077 | Hammer wrench | Ranger \| Flat \| 3/8 \| |
| 1078 | Hammer wrench | Ranger \| Flat \| 7/16 \| |
| 1079 | Hammer wrench | Ranger \| Flat \| 1/2 \| |
| 1080 | Hammer wrench | Ranger \| Flat \| 9/16 \| |
| 1081 | Hammer wrench | Ranger \| Flat \| 5/8 \| |
| 1082 | Hammer wrench | Ranger \| Flat \| 11/16 \| |
| 1083 | Hammer wrench | Ranger \| Flat \| 3/4 \| |
| 1084 | Hammer wrench | Ranger \| Flat \| 13/16 \| |

| 1085 | Hammer wrench | Ranger | Flat | 7/8 | |
| 1086 | Hammer wrench | Ranger | Flat | | |
| 1087 | Hammer wrench | Ranger | Flat | | 229 |
| 1088 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 1089 | Hammer wrench | Ranger | Cameron | 7/8 | 1 |
| 1090 | Hammer wrench | Ranger | Cameron | | 1 |
| 1091 | Hammer wrench | Ranger | Cameron | 1/16 | 4 |
| 1092 | Hammer wrench | Ranger | Cameron | 1/8 | 0 |
| 1093 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 1094 | Hammer wrench | Ranger | Cameron | 1/4 | 14 |
| 1095 | Hammer wrench | Ranger | Cameron | 5/16 | 21 |
| 1096 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 1097 | Hammer wrench | Ranger | Cameron | 7/16 | 4 |
| 1098 | Hammer wrench | Ranger | Cameron | 1/2 | 10 |
| 1099 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 1100 | Hammer wrench | Ranger | Cameron | 5/8 | 1 |
| 1101 | Hammer wrench | Ranger | Cameron | 11/16 | 18 |
| 1102 | Hammer wrench | Ranger | Cameron | 3/4 | 29 |
| 1103 | Hammer wrench | Ranger | Cameron | 13/16 | 15 |
| 1104 | Hammer wrench | Ranger | Cameron | 7/8 | 35 |
| 1105 | Hammer wrench | Ranger | Cameron | 15/16 | |
| 1106 | Hammer wrench | Ranger | Cameron | | 17 |
| 1107 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 1108 | Hammer wrench | Ranger | Cameron | 1/8 | 3 |
| 1109 | Hammer wrench | Ranger | Cameron | 3/16 | 17 |
| 1110 | Hammer wrench | Ranger | Cameron | 1/4 | 19 |
| 1111 | Hammer wrench | Ranger | Cameron | 5/16 | 14 |
| 1112 | Hammer wrench | Ranger | Cameron | 3/8 | 18 |
| 1113 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 1114 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 1115 | Hammer wrench | Ranger | Cameron | 9/16 | 43 |
| 1116 | Hammer wrench | Ranger | Cameron | 5/8 | 1 |
| 1117 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 1118 | Hammer wrench | Ranger | Cameron | 3/4 | 11 |
| 1119 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 1120 | Hammer wrench | Ranger | Cameron | 15/16 | 20 |
| 1121 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 1122 | Hammer wrench | Ranger | Cameron | | 6 |
| 1123 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 1124 | Hammer wrench | Ranger | Cameron | 1/8 | 12 |
| 1125 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 1126 | Hammer wrench | Ranger | Cameron | 1/4 | |
| 1127 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 1128 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 1129 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 1130 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 1131 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 1132 | Hammer wrench | Ranger | Cameron | 5/8 | |

| 1133 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 1134 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 1135 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 1136 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 1137 | Hammer wrench | Ranger | Cameron |  | |
| 1138 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 1139 | Hammer wrench | Ranger | Cameron | 1/8 | |
| 1140 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 1141 | Hammer wrench | Ranger | Cameron | 1/4 | |
| 1142 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 1143 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 1144 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 1145 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 1146 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 1147 | Hammer wrench | Ranger | Cameron | 5/8 | |
| 1148 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 1149 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 1150 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 1151 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 1152 | Hammer wrench | Ranger | Cameron |  | |
| 1153 | Hammer wrench | Ranger | Cameron | 1/16 | |
| 1154 | Hammer wrench | Ranger | Cameron | 1/8 | |
| 1155 | Hammer wrench | Ranger | Cameron | 3/16 | |
| 1156 | Hammer wrench | Ranger | Cameron | 1/4 | |
| 1157 | Hammer wrench | Ranger | Cameron | 5/16 | |
| 1158 | Hammer wrench | Ranger | Cameron | 3/8 | |
| 1159 | Hammer wrench | Ranger | Cameron | 7/16 | |
| 1160 | Hammer wrench | Ranger | Cameron | 1/2 | |
| 1161 | Hammer wrench | Ranger | Cameron | 9/16 | |
| 1162 | Hammer wrench | Ranger | Cameron | 5/8 | |
| 1163 | Hammer wrench | Ranger | Cameron | 11/16 | |
| 1164 | Hammer wrench | Ranger | Cameron | 3/4 | |
| 1165 | Hammer wrench | Ranger | Cameron | 13/16 | |
| 1166 | Hammer wrench | Ranger | Cameron | 7/8 | |
| 1167 | Hammer wrench | Ranger | Cameron |  | |
| 1168 | Hammer wrench | Ranger | Cameron | 334 |
| 1169 | Adaptor | Epic | 1/2"-3/4" Adaptor | 2 |
| 1170 | Adaptor | Epic | 1"-3/4" Adaptor | 10 |
| 1171 | Adaptor | Epic | 1"- 1-1/2" Adaptor | 15 |
| 1172 | Adaptor | Epic | 3/4"-1" Adaptor | 5 |
| 1173 | Adaptor | Epic | 1" Swivel | 14 |
| 1174 | Adaptor | Epic | 1-1/2" - 1" Adaptor | 24 |
| 1175 | Adaptor | Epic | 1/2" drive 5" Extension | 1 |
| 1176 | Adaptor | Epic | 1" drive 10" Extension | 1 |
| 1177 | Adaptor | Epic | 3/4" Drive 10" Extension | 3 |
| 1178 | Adaptor | Epic | 1-1/2" Swivel | 1 |
| 1179 | Adaptor | Epic | 1-1/2"-2" Adaptor | |
| 1180 | Adaptor | Ranger | 1/2"-3/4" Adaptor | |

| 1181 | Adaptor | Ranger \| 1"-3/4" Adaptor \| 4 |
|------|---------|-------------------------------|
| 1182 | Adaptor | Ranger \| 1"- 1-1/2" Adaptor \| |
| 1183 | Adaptor | Ranger \| 3/4"-1" Adaptor \| |
| 1184 | Adaptor | Ranger \| 1" Swivel \| 6 |
| 1185 | Adaptor | Ranger \| 1-1/2" - 1" Adaptor \| 35 |
| 1186 | Adaptor | Ranger \| 1/2" drive 5" Extension \| |
| 1187 | Adaptor | Ranger \| 1" drive 10" Extension \| |
| 1188 | Adaptor | Ranger \| 3/4" Drive 10" Extension \| 2 |
| 1189 | Adaptor | Ranger \| 1-1/2" Swivel \| 1 |
| 1190 | Adaptor | Ranger \| 1-1/2"-2" Adaptor \| 1 |
| 1191 | Sat 2 | Depth: 450 \| System Capacity: 4 man \| Bell Capacity: 2 Man \| Evacuation: HRC |
| 1192 | SAT 3 | Depth: 1000 \| System Capacity: 6 Man \| Bell Capacity: 2 Man \| Evacuation: NA |
| 1193 | Sat 4/HRF | Depth: 1000 \| System Capacity: 9 man \| Bell Capacity: 3 man \| Evacuation: HRC |
| 1194 | HOSS 2/Sat 6 | Depth: 1000 \| System Capacity: 12 Man \| Bell Capacity: 3 Man \| Evacuation: HRC |
| 1195 | HOSS 4/Sat 7 | Depth: 1000 \| System Capacity: 12 Man w/hrc \| Bell Capacity: 3 Man \| Evacuation: HRC |
| 1196 | Sat 3 | Depth: 1000' \| System Capacity: NA \| Bell Capacity: 2 Man \| Evacuation: NA |
| 1197 | Sat 2 | Depth: 450' \| System Capacity: NA \| Bell Capacity: 2 Man \| Evacuation: NA |
| 1198 | Sat 4 | Depth: 600' \| System Capacity: NA \| Bell Capacity: 2 Man \| Evacuation: NA |
| 1199 | Hoss-5 | Depth: 656' \| System Capacity: NA \| Bell Capacity: 3 Man \| Evacuation: NA |
| 1200 | SPHL | Depth: 1000 \| System Capacity: 9 man \| Bell Capacity: NA \| Evacuation: NA |
| 1201 | Sat Control | Depth: 1000 \| System Capacity: 12 man \| Bell Capacity: NA \| Evacuation: NA |
| 1202 | 8 tube Skids | Depth: TS-01 \| System Capacity: 8x20x4 \| Bell Capacity:  \| Evacuation: |
| 1203 | 8 tube Skids | Depth: TS-02 \| System Capacity: 8x20x4 \| Bell Capacity:  \| Evacuation: |
| 1204 | 8 tube Skids | Depth: TS-03 \| System Capacity: 8x20x6 \| Bell Capacity:  \| Evacuation: |
| 1205 | 8 tube Skids | Depth: TS-04 \| System Capacity: 8x20x4 \| Bell Capacity:  \| Evacuation: |
| 1206 | 8 tube Skids | Depth: TS-05 \| System Capacity: 8x20x4 \| Bell Capacity:  \| Evacuation: |
| 1207 | 8 tube Skids | Depth: TS-06 \| System Capacity: 8x40x4 \| Bell Capacity:  \| Evacuation: |
| 1208 | Tankage | Depth: 1500 \| System Capacity: 6 man \| Bell Capacity:  \| Evacuation: |
| 1209 | Tankage | Depth: 1500 \| System Capacity: 6 man \| Bell Capacity:  \| Evacuation: |

| 1210 | | Tankage | Depth: 1500 \| System Capacity: TUP \| Bell Capacity:  \| Evacuation: |
|------|--------|---------------------|------------------------------------------|
| 1211 | | Willie James | |
| 1212 | | Comp Air | |
| 1213 | | O2 Clean Box | |
| 1214 | | 20' Connex | |
| 1215 | | 20' Connex | |
| 1216 | | 20' Connex | |
| 1217 | | 20' Connex | |
| 1218 | | 20' Connex | |
| 1219 | | 20' Connex | |
| 1220 | | Trunk A | |
| 1221 | | Trunk B | |
| 1222 | | Trunk C | |
| 1223 | | Trunk D | |
| 1224 | | Trunk E | |
| 1225 | | Trunk F | |
| 1226 | | Trunk G | |
| 1227 | | Trunk H | |
| 1228 | | Trunk I | |
| 1229 | | Trunk J | |
| 1230 | | Sat Winch A | |
| 1231 | | Sat Winch B | |
| 1232 | | Sat Winch C | |
| 1233 | | Umbilical Assist | |
| 1234 | | Caley Hyd Control | |
| 1235 | | Sat Umbilical | |
| 1236 | | Sat Umbilical | |
| 1237 | DCVG-02 | | 3 Video Camera and light with 2 units \| Hedron |
| 1238 | LHPU-?? | | Hedron |
| 1239 | LHPU-?? | | Hedron |
| 1240 | DDC-13 | | Hedron |
| 1241 | DDC-16 | | Hedron |
| 1242 | HHR-6 | | Hedron |
| 1243 | HHR-7 | | Hedron |
| 1244 | HPU-06 | | Hedron |
| 1245 | HPU-12 | | Hedron |
| 1246 | DB-?? | | Hedron |
| 1247 | 60VT-03 | | Hedron |
| 1248 | 60VT-04 | | Hedron |
| 1249 | HWU-09 | | Hedron |
| 1250 | HWU-15 | | Hedron |
| 1251 | | 4x8 Basket (2) | Hedron |
| 1252 | | Burn Rig 08 | Hedron |
| 1253 | | Burn Rig 04 | Hedron |
| 1254 | | Surface Umbilical 04 | Hedron |
| 1255 | | Surface Umbilical 05 | Hedron |
| 1256 | | Surface Umbilical 06 | Hedron |

| 1257 | | Surface Umbilical 08 | Hedron |
|---|---|---|---|
| 1258 | | Hydraulic Assist | Hedron |
| 1259 | | Pollution Dome | Hedron |
| 1260 | | #10 Whips (14) | Hedron |
| 1261 | | #6 Whips (10) | Hedron |
| 1262 | | O2 Whips (10) | Hedron |
| 1263 | DCVA-04 | | 3 Video Camera and light with 1 unit \| In CA (OST yard) |
| 1264 | AMB-119 | | |
| 1265 | DDC-14 | | |
| 1266 | DDC-18 | | |
| 1267 | AC-5120 | | |
| 1268 | AC-390 | | |
| 1269 | | Umbilical (4) | |
| 1270 | HPU-10 | | |
| 1271 | HPU-14 | | |
| 1272 | HHR-19 | | |
| 1273 | VT60-10 | | |
| 1274 | VT60-06 | | |
| 1275 | HWU-13 | | |
| 1276 | HWU-14 | | |
| 1277 | Tugger 01 | Tugger 01 | |
| 1278 | Tugger 02 | Tugger 02 | |
| 1279 | Ladders | Ladders (2) | |
| 1280 | Dive Stage | Dive Stage (2) | |
| 1281 | Gang Box | Gang Box (2) | |
| 1282 | Socket Box | Socket Box (2) | |
| 1283 | 4x8 Basket | 4x8 Basket | |
| 1284 | AC325-02 | | |
| 1285 | AMB-103 | | |
| 1286 | VT30-04 | | |
| 1287 | | Umbilical (2) | |
| 1288 | | 4x8 Basket | |
| 1289 | | #6 Whips (2) | |
| 1290 | | #10 Whips (4) | |
| 1291 | | Control Console w/ Power Pack | |
| 1292 | | Hose Reel | |
| 1293 | | Injector & Skid | |
| 1294 | | Gooseneck | |
| 1295 | | Packoff - 3-1/16" 10K | |
| 1296 | | Reel - S&S R24 | |
| 1297 | | Hose Basket Skid | |
| 1298 | | BOP - Refurbed - 3 1/16 10M Forum quad and single | |
| 1299 | | Control Console w/ Power Pack | |
| 1300 | | Hose Reel | |
| 1301 | | Injector & Skid | |

| | |
|---|---|
| 1302 | **Gooseneck** |
| 1303 | **Hose Basket Skid** |
| 1304 | **Reel - S&S R24** |
| 1305 | |
| 1306 | **Reel - S&S R22** |
| 1307 | |
| 1308 | **BOP - Used parts - 4-1/16"**<br>**15K (2) singles (1) dual** |
| 1309 | **Small Toolbox** |
| 1310 | **S&S Inj Blocks - 1.25"** |
| 1311 | **S&S Inj Blocks - 1.5"** |
| 1312 | **S&S Inj Blocks - 1.75"** |
| 1313 | **BOP** |
| 1314 | **BOP** |
| 1315 | **S&S Drop-in Drum Reel** |
| 1316 | **S&S Drop-in Drum Reel** |
| 1317 | **S&S Drop-in Drum Reel** |
| 1318 | **3 inch stripper / packer** |
| 1319 | **10 x 30 SAT Warehouse**<br>**building** |
| 1320 | **Forklifts (2x)** |
| 1321 | **Truck (2x)** |

**Assets of TSB:**

| Asset | Type | Location | Description |
|---|---|---|---|
| Office Equipment | Personal Property | Woodlands, TX | Back office |
| Off-the-Shelf Software | Personal Property | Woodlands, TX | Back office |

All assets of TSB Offshore, Inc. including the applicable contracts to be assumed and receivables

**WWCS Assets:**

| | Asset | Type | Location | Description |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | **Asset** | **Type** | **Location** | **Description** |
| 4. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Patent Pending Subsea Hydrate Pump Skid |
| 5. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Patent US 8,413,725 B2 Subsea Separator Hydrate Remediation |
| 6. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | 500' Parker Black Eagle 10K Hose |
| 7. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Coastal Manufacturing Reel with 144" Core & 5,800' 2-3/8" 10K Coil Tubing |
| 8. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Subsea 18-3/4" H-4 10M Connectors with 7-1/16" 15M Flange |
| 9. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Modified Coastal Manufacturing Reel with 102" Core & 5,800' 2-3/8" 10K Coil Tubing |
| 10. | Machinery & Equipment | Fabrication & Misc Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Shop Equipment, Hand Tools, Hammer Wrenches, Bearings, |
| 11. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Class I Div II Double Drum Unit w/.108 S-Line & 9/32" E-Line Wire |
| 12. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 660 HP Cummins QSX-15 - Eaton Manual Drive Train 600 w/ 600 HP HT-400 |
| 13. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 600 HP Cummins QSX-15 - Eaton Manual Drive Train 600 w/ 600 HP HT-400 |
| 14. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | 96" & 118" Sheave Assy |
| 15. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 340 HP Detroit 8V92T - HT 750 Transmission w/600 HP HT-400 Pump |
| 16. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 318 HP Detroit 8V71 - HT 750 Transmission w/600 HP HT-400 Pump |
| 17. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wright's Patented 15M x 3" ID Modular Connector |
| 18. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 700 HP Tier III Caterpillar C18 with 800 HP HT-400 w/6" Plunger |
| 19. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 700 HP Cummins V-12 with 800 HP HT-400 w/6" Plunger |

| 20. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 3 Compartment 105 BBL Open Top Holding Tank |
|-----|-------|-------------------|------------------------------------------|---------------------------------------------|
| 21. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | Coil Tubing Sheave Assy Decks Rated for 15K & 30K |
| 22. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | 84" Coil Tubing Sheave Assy |
| 23. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | GCM Dual Reel QLS9 Cummins 350 HP HPU |
| 24. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Cameron 7-1/16" 5K Triple Subsea BOP w/ Annulur |
| 25. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Unfinished Coastal Manufacturing Reel with 144" Core |
| 26. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Grapples, Spears, Dyes, & Tong Heads |
| 27. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 4 Cylinder 98 HP HPU |
| 28. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 2,200' 18 Line HP Umbilical with  3 Electrical Lines |
| 29. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Subsea Injection Manifold Skid |
| 30. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Total Instrumental & Electric Service |
| 31. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Misc. Items: Various Sizes, Hyd, HP, Chemical, Test Hoses |
| 32. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | 200 Kip Cantilever Deck |
| 33. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | GCM 3508 Umbilical Hose Reel with 1,100' of Parker 16 Line Umbilical w/Electrical |
| 34. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Oceaneering Subsea Isolating EQD's |
| 35. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | Surface Gas Separators |
| 36. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Subsea 33CP 16 x 1000' |
| 37. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Unfinished Dyacon Umbilical Reels |
| 38. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Closed Loop Hydraulic HPU |

| | | | | |
|---|---|---|---|---|
| 39. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 3.5 " 120 Ton Power Swivel w/Remote |
| 40. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Class I Div II Double Drum Logging Unit |
| 41. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 8" x 6" Centrifugal Pump w/ 173HP Iveco Engine |
| 42. | Pumps & Compressors | Pressure Control Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 15K Grease Injector Skid |
| 43. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Subsea 1" HCR |
| 44. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Subsea Wireline BOP |
| 45. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | 200 Kip Moonpool Deck |
| 46. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 50 BBL Cement Mixing Tank |
| 47. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Single 5/16" E-Line Wire Drum |
| 48. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 120 HP Perkins HPU |
| 49. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 18" Hydraulic  Multi String Cutter |
| 50. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Spare Hydraulic Cylinders for 3" 15K Subsea BOP |
| 51. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | HT - 400 Pump Pods |
| 52. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Pump Parts to Rebuild and Replace Including Book & Manuals |
| 53. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | 5K High Pressure Hose |
| 54. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Subsea Tech Viper Lock & Flushing Head |
| 55. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Gulf Coast Manufacturing 3" Hose Reel HR 001 & HR 001 |
| 56. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Hydraulic Driven HP 550 Well Test Pump Max Pressure 20,000 Psi |
| 57. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | Coil Tubing Sub-base Frame |

| 58. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 350 HP Cummins 855  w/ 5K HPU |
|---|---|---|---|---|
| 59. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 35 BBL Cement Mixing Tank |
| 60. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | GCM 8' x 10'  Container Work Shop with 12.5 KW Generator |
| 61. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Warrior Logging System |
| 62. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | 1/2" X 100' |
| 63. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Subsea Mud Mats |
| 64. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | .092, .125, or .108" S-Line & 7/32" E-Line Sidewinder Unit 8504 |
| 65. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Pump Parts, Packing & Rebuild Kits |
| 66. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | Eckel 870 Tong w/ Hydraulic Back-Up |
| 67. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Dril-Quip Test Stump |
| 68. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 2000 HP Halliburton Grizzly Pump |
| 69. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 600 HP Rebuilt Power End - HT-400 Pump |
| 70. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Seanic Class 1 - 4 Torque Tool 1120029-0-10001 & 119316-0-2-005 |
| 71. | Machinery & Equipment | Communication System | 6072 Candice Lane Lake Charles, LA 70615 | DTS SeaTel System |
| 72. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Drakes John Deere HPU |
| 73. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | GCM Dual Hose Reel for E-line Hose |
| 74. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 3 Leg 282 Ton Casing Jack w/ Work Basket |
| 75. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 10' Class I Div II Toolbox |
| 76. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 40' Container Work Shop w/ AC |

| 77. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | Hyd Control Unit for Coil Tubing Unit |
| 78. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Power Swivel Stand w/ 35 Ton Jacking System |
| 79. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Halliburton HT-400 Pump Shells to Rebuild |
| 80. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 6.380" ID x 7.0625" 15M Flange Riser x 10' |
| 81. | Machinery & Equipment | Cantilever Decks & Sub-Base Frm | 6072 Candice Lane Lake Charles, LA 70615 | 50 Kip Cantilever Deck |
| 82. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | H4 Male Connector Skid #3375024160 |
| 83. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Various Blades for Non Rotating Stabilizer |
| 84. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Spool of 5/16" High Temp E-Line Wire |
| 85. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Oceaneering Subsea EQD Release Circuit |
| 86. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 5K Dual BOP Assy 6.38 DEC-C 5K H2S O09 (8.75"-4 (7.500")) |
| 87. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | TRT - Dril-Quip |
| 88. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Hinge Pins, Allen Screws & Rebuild Kits |
| 89. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Sand Cutting High Pressure Pot |
| 90. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | Eckel 8-5/8" Tong w/ Hydraulic Back-Up |
| 91. | Machinery & Equipment | 2" & 3" & 4" Manifold | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1" 15K Dual Manifold |
| 92. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Oceaneering Subsea Non-Isolating EQD's |
| 93. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Subsea Wireline Valve |
| 94. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | GCM Subsea Aluminum Transport Box 001, 002, & 003 |
| 95. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Hydraulic Driven Aurora Model 364A Centrifugal Pump |

| 96. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Two Piece .092" Ultra Light Wireline Units |
|---|---|---|---|---|
| 97. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 3" Diaphram Pump |
| 98. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 11-3/4" Hydraulic  Multi String Cutter |
| 99. | Pumps & Compressors | Pressure Control Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 10K Grease Injector Skid |
| 100. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Modified TRT - WWCS |
| 101. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Hydraulic Driven HP 550 Pump with S/S Fluid Ends Max Pressure 6,300 Psi |
| 102. | Machinery & Equipment | 2" & 3" & 4" Manifold | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 3" 15K Dual Choke Manifold |
| 103. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Lifting Caps and Subs |
| 104. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 8-1/4" Hydraulic  Multi String Cutter |
| 105. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Propriatry Materails Used By Wright's |
| 106. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 45 BBL Cement Mixing Tank |
| 107. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 50 BBL Square Cement Mixing Tank |
| 108. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Single 5/16" E-Line Wire Drum |
| 109. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Aurora Centrifugal Pump w/Perkins 120 HP Engine |
| 110. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | .092" Sidewinder Units, 8501, 8402, & 8503 |
| 111. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | ROV Paddle Valve Mixed Oceaneerign & Seanic |
| 112. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | McKissick 14" Sheave |
| 113. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | FMC 13-5/8" x 11" 10M Spool |
| 114. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 11" 10M Spool x 112' |

| 115. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | McKissick 20" Sheave |
|---|---|---|---|---|
| 116. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" EQD Connector x Grayloc |
| 117. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | Eckel 5-1/2" Tong w/ Hydraulic Back-Up |
| 118. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 6.380" ID x 7.0625" 15M Flange Pump in Sub |
| 119. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Back up Subsea Pumps for Hydrate Skid |
| 120. | Pumps & Compressors | Pressure Control Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 10K Grease Injector Skid w/ 4 Lines |
| 121. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Geolog Head |
| 122. | Pumps & Compressors | Hyd Tools & Air Compressors | 6072 Candice Lane Lake Charles, LA 70615 | 185 CFM Offshore Air Compressors |
| 123. | Tanks | Tanks & Separator | 6072 Candice Lane Lake Charles, LA 70615 | 25 BBL MPT Tank |
| 124. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Flow-Tubes |
| 125. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4 Spring "K" Kick-Over Tool |
| 126. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wright's Subsea Flange Torque Tool |
| 127. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 17" x 5-1/2" x 1.8" |
| 128. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | Eckel 4-1/2" Hydra Shift Model B w/ Hydraulic Back-Up |
| 129. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | WWCS Test Panel |
| 130. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Pump Parts, Packing & Rebuild Kits |
| 131. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Convert Dynaco Umbilical Reel to Coil Tubing Reel |
| 132. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | J-Latch Manifold Connector - Oceaneering |
| 133. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 3" Lo-Torq 15K Valves |

| 134. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Relief Valve |
|------|------------------------|------------------------|------------------------------------------|--------------------------------|
| 135. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Gamma Gun |
| 136. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K x 8' Long with 1/2" Bleed Off Port |
| 137. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 14-7/8" Hydraulic  Multi String Cutter |
| 138. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Test Stand/Shipping Stand (Modified for Enven 3" BOP Stack) |
| 139. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 40' Gin Pole |
| 140. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | TRT Control Panel ( |
| 141. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' Tungstun Weight Bar |
| 142. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | PCP Combination Freepoint Shooting Panel |
| 143. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 20' Container with Office Space & AC |
| 144. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 10" x 5-1/2" x 1.8" |
| 145. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 17H High Flow Hot Stab Mixed Seanic & Oceaneering |
| 146. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 6-1/4" Hydraulic  Multi String Cutter |
| 147. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Hydrdyne High Pressure Hose Reel |
| 148. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Regglana HP Hose Reel |
| 149. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | YT Elevator |
| 150. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1200 Gallon Custom Bladder |
| 151. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 13-5/8" Subsea Hydraulic Connector |
| 152. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 10K E-Line Pack-Off Assy |

| 153. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 71" x 5-1/2" x 1.8" |
| 154. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 8' Long with 1/2" Bleed Off Port |
| 155. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 10K E-Line Gease Head Assy |
| 156. | Machinery & Equipment | 2" & 3" & 4" Manifold | 6072 Candice Lane Lake Charles, LA 70615 | 4" Dual Cement Screen Manifold |
| 157. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 10,000 PSI Single Pin Chart Recorder |
| 158. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Cores & Bodies with parts to rebuild or redess tools |
| 159. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Bottom Hole Pressure Tool |
| 160. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 17H Subsea Hot Stabs Mainfold Seanic & Oceaneering |
| 161. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/2" Hydraulic Oil Jars |
| 162. | Pumps & Compressors | Hyd Tools & Air Compressors | 6072 Candice Lane Lake Charles, LA 70615 | BMF Torque Wrench Set |
| 163. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Flow Meters - Flow Control |
| 164. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8-1/4" x 20' Weight Bar |
| 165. | Machinery & Equipment | 2" & 3" & 4" Manifold | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2" 15K Dual Choke Manifold |
| 166. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 42" x 5-1/2" x 1.8" |
| 167. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Tools and Ends for Making Hoses |
| 168. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Seanic Subsea 20" Super Saw 20102200149 & 201008160278 |
| 169. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15M 3" Subsea Connector |
| 170. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | PSS00 Port Side Shooting Panel with CCL |
| 171. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 16" x 3-1/2" x 1.3" |

| 172. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 20 Setting Tool |
|---|---|---|---|---|
| 173. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 12-1/4" Non Rotating Stabilizer |
| 174. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1" Lo-Torq 15K Valves |
| 175. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | QLS Heavy Duty Fising Quick Release Head |
| 176. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | McDaniel Kick-Over Tool |
| 177. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Assortment of Cross-Over Flanges and BOP Incerts |
| 178. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 12-1/2" Hydraulic  Multi String Cutter |
| 179. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 8' Long with 1/2" Bleed Off Port |
| 180. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Cutting Rack w/TB 5'6"x5'x8' |
| 181. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Free Point Tool w/16" Stroke & Magnet |
| 182. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 5-3/4" Hydraulic  Multi String Cutter |
| 183. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D Large Catch Over-Shot |
| 184. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 11-3/4" AZ Smith International Marine Spear |
| 185. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Seanic Firestone Storage Bladder |
| 186. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" X - Lock |
| 187. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Stack Joint |
| 188. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 12" x 3-1/2" x 1.3" |
| 189. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 21" x 3-1/2" x 1.3" |
| 190. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3 Spring "K" Kick-Over Tool |

| 191. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 11.750" CIBP |
|---|---|---|---|---|
| 192. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8-1/4" AZ Smith International Marine Spear |
| 193. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 17H Subsea Hot Stabs Mixed Seanic & Oceaneering |
| 194. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Adjustable Choke |
| 195. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Spool of .125 E-Line Wire |
| 196. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 20' HP Test Container w/ Hard Wood Wall & Bullet Proof Glass |
| 197. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 5K Wireline BOP |
| 198. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Tee Joint |
| 199. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | Dyes and Slips |
| 200. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.587" CIBP |
| 201. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 13" x 5-1/2" x 1.8" |
| 202. | Machinery & Equipment | Fabrication & Misc Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Miller 8 Bank Welding Station |
| 203. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/16" x 7' Tungstun Weight Bar |
| 204. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Parts to Repack & Rebuild Pack-Off Assy |
| 205. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | Cummins 855 w/350 HP |
| 206. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Cap Mag. 3'x4' |
| 207. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Cutter Mag.4'x5' |
| 208. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Cutting Rack w/TB 8'6"x3'6"x6'6" |
| 209. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 3/4" Safety Shackle 4 3/4 T |

| 210. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
|------|----------------------|--------------------------|----------------------------------------|----------------------------------|
| 211. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
| 212. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
| 213. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
| 214. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
| 215. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Single Wireline Valve |
| 216. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | J-Latch Male Connectro - Oceaneering |
| 217. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 7' Tungstun Weight Bar |
| 218. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Propriatry Materails Used By Wright's |
| 219. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Pump in Sub with 1502 15K Union |
| 220. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 8' Long with 1/2" Bleed Off Port |
| 221. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 8' Long with 1/2" Bleed Off Port |
| 222. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Tools to Rebuild and Repack Pump |
| 223. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 10K Slick-line Hydraulic Pack Off Heads |
| 224. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bowen Wire-line Over-Shot |
| 225. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 8.250" x 4.000" 10K x 8' Long with 1/2" Bleed Off Port |
| 226. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | 2007 Ford F-350 Diesel Flat Bed |
| 227. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 5' 15K Integral Pup Joint |
| 228. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | 250 Ton Bottleneck Elevators 3.5" to 5" |

| 229. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | Mack E-6 300 HP Engine w/13 Speed Transmission |
|------|-------------------|------------------|----------------------------------------|-------------------------------------------------|
| 230. | Machinery & Equipment | Hydraulic Power Pack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Hydraulic Control Panel |
| 231. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" 10K x 8' Long with 1/2" Bleed Off Port |
| 232. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" 10K x 8' Long with 1/2" Bleed Off Port |
| 233. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 6" x 5-1/2" x 1.8" |
| 234. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 37" x 5-1/2" x 1.8" |
| 235. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/4" Hydraulic Oil Jars |
| 236. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 44" x 4-3/4 x 1.8" |
| 237. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/2" TS-100 Spider & Slip Assy |
| 238. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.375" Up Stroke Jars - QLS |
| 239. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Fuseable Lock Out Tree Caps |
| 240. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" 7M Flange x 3" Bowen Tree Connection |
| 241. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 8-1/4" Baker Reverse Circulation Basket |
| 242. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | High Pressure Grease Guns |
| 243. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 10 Setting Tool |
| 244. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | SubSea Light for ROV Camera |
| 245. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | Goose Neck Trailer |
| 246. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | 2006 Ford F-250 Diesel |
| 247. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 4x4x8 Man Basket |

| 248. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Adjustable Choke |
|---|---|---|---|---|
| 249. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Multistage Setting Tool |
| 250. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K x 8' Long with 1/2" Bleed Off Port |
| 251. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 34" x 5-1/2" x 1.8" |
| 252. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 18" Non Rotating Stabilizer |
| 253. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | WORK BASKET w/tong  arm 8x8 |
| 254. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K x 4' Long with 1/2" Bleed Off Port |
| 255. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 29" x 5-1/2" x 1.8" |
| 256. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 5 Setting Tool |
| 257. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/8" CCL Collar Locator |
| 258. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/18" Pipe Recovery No. 10 Acid Tool |
| 259. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Chemical Injection Subs |
| 260. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 27" x 5-1/2" x 1.8" |
| 261. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5-3/4" AZ Smith International Marine Spear |
| 262. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 4x8x3 Basket |
| 263. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | P&A TB 6'x6'x3' |
| 264. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 2 1/2" Safety Shackle 56 T |
| 265. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" X-Line Running Tool |
| 266. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" AD - 2 Tubing Pack Off Assy |

| 267. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5 Gal Accumulator |
| 268. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8 Gal Firestone Bladder |
| 269. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Collector Ring |
| 270. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 10' Long with 1/2" Bleed Off Port |
| 271. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 10' Long with 1/2" Bleed Off Port |
| 272. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 10' Long with 1/2" Bleed Off Port |
| 273. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 10' Long with 1/2" Bleed Off Port |
| 274. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Diaphram Baskets 53"x25"x53" |
| 275. | Machinery & Equipment | Communication System | 6072 Candice Lane Lake Charles, LA 70615 | Class I Div II Wright's FCC Radios |
| 276. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.125" Hydraulic Oil Jars - QLS |
| 277. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 17H Dummy Hot Stab Mixed Seanic & Oceaneering |
| 278. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5 Gal Transfer Barrier Accumulator |
| 279. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Hunting 1-3/4" Hydraulic Pipe Cutter |
| 280. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Hunting 2-7/8" Hydraulic Pipe Cutter |
| 281. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 108.5" x 86" x 117.5 61,500' Load Frame |
| 282. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 17H High Flow Hot Stab Manifold Mixed Seanic & Oceaneering |
| 283. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Sand Cutting Rotary Table |
| 284. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8.125" CIBP |
| 285. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | SubSea Color Camera for ROV |

| 286. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10K 26" & 27" Subsea Injection Head |
|------|------|------|------|------|
| 287. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Yellow 25' x 8' x 5' Basket |
| 288. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 7/8" Safety Shackle 6 1/2 T |
| 289. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Selective Test Tool |
| 290. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-7/8" Slip Assembly |
| 291. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/2" Slip Assembly |
| 292. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" X - Lock |
| 293. | Pumps & Compressors | Hyd Tools & Air Compressors | 6072 Candice Lane Lake Charles, LA 70615 | New Quincy Compressor |
| 294. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 20K Portable Wireline Mast |
| 295. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 5M Flange x 3" Bowen Tree Connection |
| 296. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | Various Starters |
| 297. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 4x8 Basket |
| 298. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | SEPCO Lifting Equipment |
| 299. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 10' 15K Integral Pup Joint |
| 300. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | QLS Cross Overs  Heavy Duty Fising |
| 301. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 7" Hay Pulley Sheave assy |
| 302. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Hunting 2-1/8" Hydraulic Pipe Cutter |
| 303. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 6.380" ID x 7.0625" 15M Flange Riser x 5' |
| 304. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 10 Gal Accumulator |

| 305. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10' Coil Reel Core Design to pull 100 Kips |
|---|---|---|---|---|
| 306. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 3' 15K Integral Pup Joint |
| 307. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | McKissick 24" Sheave |
| 308. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 8' 15K Integral Pup Joint |
| 309. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2" Lo-Torq 15K Valves |
| 310. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 3" Lo-Torq 15K Valves |
| 311. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | QLS Over-Shot Heavy Duty Fising |
| 312. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" X-Line Running Tool |
| 313. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 250 Kip Moon Pool Deck Extension |
| 314. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 4x4 Basket |
| 315. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | 3" Chemical Hose |
| 316. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 5M Flange x 3" Bowen Tree Connection |
| 317. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 10M Flange x 3" Bowen Tree Connection |
| 318. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 10M Flange x 3" Bowen Tree Connection |
| 319. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 372"x47"x20" |
| 320. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 5/8" Safety Shackle 3 1/4 T |
| 321. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | DU Long Rotarty Bowl & Slip |
| 322. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | CSM Casing Bowl & Slip |
| 323. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Subsea Acoustic for Hydrate Skid |

| 324. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Klaw -Fail Safe Close Connector |
|------|------------------------|---------------|-------------------------------------------|----------------------------------|
| 325. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Elder Buildings Structural Lift Frames |
| 326. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | EQD Test Stand |
| 327. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' 15K Integral Pup Joint |
| 328. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.875" Selective Shifting Tool |
| 329. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.313" Selective Shifting Tool |
| 330. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/16" Roller Sub |
| 331. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-5/8" Spear |
| 332. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/8" Hydraulic Oil Jars |
| 333. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wright's Bulk Explosive Carrier |
| 334. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 12.75 - 13 3/8" 68# |
| 335. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 13 5/8" - 13 3/8" 88.2# |
| 336. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 25" x 2-3/4" x .75" |
| 337. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15M 6" Subsea Connector |
| 338. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | 2003 Ford F-250 Diesel |
| 339. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Subsea 1" HCR x 10' |
| 340. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Adjustable Chokes |
| 341. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' 15K Integral Pup Joint |
| 342. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Swing Joint |

| 343. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Style 50 Red |
|---|---|---|---|---|
| 344. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | EnerPac Pumps |
| 345. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 11.36 - 11 3/4" 87.2# |
| 346. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" Subsea Stimulation Head |
| 347. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 2-9/16" Subsea Hot Stab Assembly |
| 348. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Parker Hannifin Portable D032-ERL Hose Crimping Machine |
| 349. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Tee Joint |
| 350. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 10.75 - 10 3/4" 45.5# |
| 351. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 10.75 - 10 3/4" 108.70# |
| 352. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 11.36 - 11 3/4" 68# |
| 353. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Single Sheave Support Frame |
| 354. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | Parker Hannifin 80C-061 Hose Crimping Machine |
| 355. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' 15K Integral Pup Joint |
| 356. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Alligator Grabs |
| 357. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.500" Sidewall Cutter |
| 358. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4000 Lbs Weight Indacator w/hose |
| 359. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Class I Div II Ac Units |
| 360. | Machinery & Equipment | Offshore Reel Inventory | 6072 Candice Lane Lake Charles, LA 70615 | WWCS 65001 Over-Board Pump Reel |
| 361. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 3" x 18" 10K Bleed Sub H2S Service |

| 362. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 5K Pump in Sub with 1502 15K Union |
|---|---|---|---|---|
| 363. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | E-Line TB 8'x3'x7' |
| 364. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Knife Boxes |
| 365. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 9.25 - 9 5/8" 47# |
| 366. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 9.40 - 9 5/8" 53.5# |
| 367. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 3-3/4" Hydraulic Multi String Cutter |
| 368. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Lubricator Rack Skid |
| 369. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 15,000 PSI Single Pin Chart Recorder |
| 370. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K x 2" 15K 1502 Union |
| 371. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" JDC Pulling Tool |
| 372. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/2" Shorty Setting Tool |
| 373. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 15K Night Cap |
| 374. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 6-1/4" x 20' Weight Bar |
| 375. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Single & Double Sheeve Frame with Support Cantilever Deck |
| 376. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Elbow Joint |
| 377. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/8" 5M Flange x 3" Bowen Tree Connection |
| 378. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Hydraulic Tool Trap |
| 379. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | ROV Paddle Valve Replacemnt Kit |
| 380. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Redesign Second Subsea Skid |

| 381. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | Pelican 1660 Cases |
|------|----------------------|--------------|------------------------------------------|--------------------|
| 382. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5K E-Line Gease Head Assy |
| 383. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8.000" CIBP |
| 384. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Selective Shifting Tool |
| 385. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Shookum 30" Sheave |
| 386. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | Nitrogen Booster |
| 387. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  24" x 2" x .75" |
| 388. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15,000 Lbs Deck Extension |
| 389. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Adjustable Chokes |
| 390. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 10' Bump Bailer Tube |
| 391. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 6.380" ID x 7.0625" 15M Flange x 10K Flange |
| 392. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | Aurora Centrifugal Pump 4" x 5" x 12" |
| 393. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K 10 Red TLR-15 |
| 394. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" SB Pulling Tool |
| 395. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" RB Pulling Tool |
| 396. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 397. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 250 Kip 3 Cylinder Jack Stand |
| 398. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Coil Tubing Drum System Max Pull 44,000 Lbs |
| 399. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 26" x 5-1/2" x 1.8" |

| 400. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 34" x 2-3/4" x .75" |
|------|------------------------|------------------------------|------------------------------------------|-----------------------------|
| 401. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 6x8x3 Basket |
| 402. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS Bull Dog Spear Assy |
| 403. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Elder Buildings Strair Landing Design |
| 404. | Machinery & Equipment | Hoses | 6072 Candice Lane Lake Charles, LA 70615 | 4" Suction Hose |
| 405. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Swing Joint |
| 406. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Check Valves |
| 407. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS  5K Slick-line Hydraulic Pack Off Heads |
| 408. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 10" Hay Pulley Sheave assy |
| 409. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/4" Hydraulic Oil Jars |
| 410. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 9" x 2-3/4" x .75" |
| 411. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 20,000 lbs. Barge Mounted W 12 x 106 Cantilever Deck |
| 412. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Blanking Caps with 1/2" NPT Thread |
| 413. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x  5' Roller Stem w/Stainless & Teflon Wheels |
| 414. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x  5' Roller Stem w/Stainless & Teflon Wheels |
| 415. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.740" Alligator Grabs |
| 416. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.313" "B" Shifting Tool |
| 417. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 3' 15K Integral Pup Joint |
| 418. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Loop Joint |

| 419. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" Spang Jars |
|---|---|---|---|---|
| 420. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 15K Slick-line Hydraulic Pack Off Heads |
| 421. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sidewall Cutter |
| 422. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" G Stop |
| 423. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Crossover 4 Acme Type B |
| 424. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 8.250" x 3.000" Bowen Cross-over |
| 425. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 3" x 5-1/2" x 1.8" |
| 426. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  28" x 1.5" x .50" |
| 427. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | API 6A 15M Pump in Sub with Lift Cap Design |
| 428. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" CCL Collar Locator |
| 429. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  5" x 2" x .75" |
| 430. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Relief Valve |
| 431. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" 10M x 4" 1002 Hammer Union |
| 432. | Machinery & Equipment | Communication System | 6072 Candice Lane Lake Charles, LA 70615 | Motorola HT 750 Radios |
| 433. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1" Lo-Torq 15K Valves |
| 434. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Elbow Joint |
| 435. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x  3' Roller Stem w/Stainless & Teflon Wheels |
| 436. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x  3' Roller Stem w/Stainless & Teflon Wheels |
| 437. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" GS Pulling Tool |

| 438. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.700" Heavy Duty Earth Magnet |
|---|---|---|---|---|
| 439. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 20 Firing Head |
| 440. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M Counter Turning Dual Seal Assembly |
| 441. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | Slickline TB 8'x3'x7' |
| 442. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 4-3/4" x 4 Pitch Lift Cap 20K Rated |
| 443. | Machinery & Equipment | Portable Building & Tool Rooms | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 20' Container |
| 444. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Pump in Sub with 1502 15K Union |
| 445. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Crossover 5SA Type B |
| 446. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Dual Sheave Skid Support Beam |
| 447. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 8.250" x 4.000" 10K Pump in Sub with 1502 15K Union |
| 448. | Machinery & Equipment | Communication System | 6072 Candice Lane Lake Charles, LA 70615 | DTS Sea King System |
| 449. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" Spang Jars |
| 450. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" SB Pulling Tool |
| 451. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 7.25 - 7 5/8" 29.7# |
| 452. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 4-3/4" Hydraulic Multi String Cutter |
| 453. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 19" x 2-3/4" x .75" |
| 454. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Offshore Davit Arm Structure Base & Skid |
| 455. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 2" Safety Shackle 43 T |
| 456. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2' 15K Integral Pup Joint |

| 457. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | C Type Safety Clamp |
|------|------------------------|---------------------|------------------------------------------|----------------------|
| 458. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" X-Line Running Tool |
| 459. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Heavy Duty Earth Magnet |
| 460. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" AD - 2 Tubing Pack Off Assy |
| 461. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" X - Lock |
| 462. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 6.50 - 7" 23# |
| 463. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 6.85 - 7" 26# |
| 464. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Bristle Brush 6.85 - 7" 60.5# |
| 465. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 9" x 3-1/2" x 1.3" |
| 466. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 4' x 4' x 9' Personnel Basket |
| 467. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' 15K Integral Pup Joint |
| 468. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1' 15K Integral Pup Joint |
| 469. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K x 1' Integral Pup Joint |
| 470. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K x 2' Integral Pup Joint |
| 471. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.125" Hydraulic Oil Jars |
| 472. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.875" "B" Shifting Tool |
| 473. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" "B" Shifting Tool |
| 474. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Sand Bailer - QLS |
| 475. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |

| 476. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |
|------|------------------------|---------------------------|------------------------------------------|---------------------------------------------|
| 477. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |
| 478. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |
| 479. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |
| 480. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Pump in Sub with 1502 15K Union |
| 481. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7508 |
| 482. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 8.250" x  4.000" 10K x 4' Long with 1/2" Bleed Off Port |
| 483. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1" Safety Shackle 8 1/2 T |
| 484. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | T-Clamps for 7/32" - 9/32" Wire |
| 485. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K x 4' Long with 1/2" Bleed Off Port |
| 486. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  9" x 2" x .75" |
| 487. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15K H4 Test Stump and Frame Design |
| 488. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 3 1/2" Safety Shackle 120 T |
| 489. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/2" IF x 7" 15K Bowen |
| 490. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 15M Flange x 3" Bowen Tree Connection |
| 491. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" RB Pulling Tool |
| 492. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Core RJ, SS JDC, JDL, JDS, RS, RB |
| 493. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/2" Blades |
| 494. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/2" Blades |

| 495. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 4-1/16" Subsea Failsafe Actuator Valve |
|------|----------------------|------------------------------|------------------------------------------|---------------------------------------------|
| 496. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" Iron Rack 200001 |
| 497. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" Iron Rack 210001 |
| 498. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.500" X-Line Running Tool |
| 499. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.593" CIBP |
| 500. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.710" CIBP |
| 501. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 5K Night Caps |
| 502. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' 15K Integral Pup Joint |
| 503. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Male x Male Joint |
| 504. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" Knuckle Jars |
| 505. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4" x 3' Lead Weight Bar Stem |
| 506. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" SB Pulling Tool |
| 507. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  20" x 2" x .75" |
| 508. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Tee Joint |
| 509. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K x 2" 15K 1502 Union |
| 510. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" 10M Flange x 3" Bowen Tree Connection |
| 511. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Heavy Duty Earth Magnet |
| 512. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" JDC Pulling Tool |
| 513. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Core RJ, SS JDC, JDL, JDS, RS, RB |

| 514. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/16" x 5' Weight Bar |
|------|------------------------|---------------------|-------------------------------------------|--------------------------|
| 515. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7507 |
| 516. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Redesign Subsea Skid |
| 517. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 96" x 50.75" x 75" Casing Jack & Swivel Stand Support |
| 518. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M H-4 Connector Adapter |
| 519. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 5' 15K Integral Pup Joint |
| 520. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union x 2" Line Pipe |
| 521. | Machinery & Equipment | Pipe Handling Tools | 6072 Candice Lane Lake Charles, LA 70615 | T Type Safety Clamp |
| 522. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Diamond Broach |
| 523. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" JDC Pulling Tool |
| 524. | Office Equipment | Office Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Desk Top PC |
| 525. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 2 1/4" Safety Shackle 45 T |
| 526. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 2" Shackle 43 T |
| 527. | Machinery & Equipment | Communication System | 6072 Candice Lane Lake Charles, LA 70615 | Batteries for Radios |
| 528. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" GS Pulling Tool |
| 529. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" , 1.500" , 1.750" & 2.000" Thread Cross Overs |
| 530. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' Bump Bailer Tube |
| 531. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1" Knuckle Joint |
| 532. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 20" x 3-1/2" x 1.3" |

| 533. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10' x 8' Wellhead Work Basket with Tong Arm |
|---|---|---|---|---|
| 534. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 1" Diaphram Pump |
| 535. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' 15K Integral Pup Joint |
| 536. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' 15K Integral Pup Joint |
| 537. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 3' 15K Integral Pup Joint |
| 538. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K x 3' Integral Pup Joint |
| 539. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" GS Pulling Tool |
| 540. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3,500" GS Pulling Tool |
| 541. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Heavy Duty Earth Magnet |
| 542. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" JDC Pulling Tool |
| 543. | Machinery & Equipment | LEL & NORM Meter | 6072 Candice Lane Lake Charles, LA 70615 | N.O.R.M Meter |
| 544. | Machinery & Equipment | Tongs & Fishing Tools | 6072 Candice Lane Lake Charles, LA 70615 | 6-1/8" Overshot Bored 3-1/8" |
| 545. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 3" Safety Shackle 85 T |
| 546. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Iron Rack 165001 |
| 547. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Swing Joint |
| 548. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Iron Rack 165002 |
| 549. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Iron Rack 165003 |
| 550. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Iron Rack 165004 |
| 551. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.125" QLS Knuckle Joint |

| 552. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Diamond Broach |
|------|-----------------------|------------------|------------------------------------------|------------------------|
| 553. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Diamond Broach |
| 554. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.875" Diamond Broach |
| 555. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" GS Pulling Tool |
| 556. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Core RJ, SS JDC, JDL, JDS, RS, RB |
| 557. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Slick-Line Pressure Firing Head |
| 558. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.210" CIBP |
| 559. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.553" CIBP |
| 560. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.760" CIBP |
| 561. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 20" Super Saw Blades - Seanic |
| 562. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 3" x 3-1/2" x 1.3" |
| 563. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10' x 8' x 5' Wellhead Work Deck with Tong Arm |
| 564. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 184.19" x 162" x 100" 100,000 Lbs Structural Whinch Design |
| 565. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Loop Joint |
| 566. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" Loop Joint |
| 567. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" x 1' 15K Integral Pup Joint |
| 568. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K x 6" Joint |
| 569. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 14" Hay Pulley Sheave assy |
| 570. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3" 10K Blanking Caps |

| 571. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Diamond Broach |
|---|---|---|---|---|
| 572. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Diamond Broach |
| 573. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Diamond Broach |
| 574. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Diamond Broach |
| 575. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Diamond Broach |
| 576. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" RB Pulling Tool |
| 577. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Check Set Tool |
| 578. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-5/8" x 10' Bump Bailer Tube |
| 579. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 9/32" x 1-3/8" Rope Socket |
| 580. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Knuckle Joint |
| 581. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7501 |
| 582. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7502 |
| 583. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7503 |
| 584. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7504 |
| 585. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7505 |
| 586. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | Rack 7506 |
| 587. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  28" x 1.5" x .75" |
| 588. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 12.5K Liftboat Cantilever Deck |
| 589. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 200 Kips 121.875" x 283.375" x 192" Cantilever Deck |

| 590. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Surface Y Block Support Stand |
|------|------------------------|------------------------------|------------------------------------------|-------------------------------|
| 591. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 6" x 2" & 5M 8" x 2" Weld Neck Connector Subsea CVC |
| 592. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 7/32" , 9/32" & 5/16" Wireline Sheave Design |
| 593. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15K Subsea Hot Stab Design |
| 594. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 15M and 2-1/16" 10M 90 deg Elbow |
| 595. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 3/4" Shackle 4 3/4 T |
| 596. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1" Shackle 8 1/2 T |
| 597. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2 Rope Socket w/guts (.092 & .108 Wire) |
| 598. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Core RJ, SS JDC, JDL, JDS, RS, RB |
| 599. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" Bottom Decentralizer Sub |
| 600. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Spring Centralizer Sub |
| 601. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Firing Head |
| 602. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wright's 7/32" & 9/32" Sheave Stand |
| 603. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  14" x 2" x .75" |
| 604. | Machinery & Equipment | LEL & NORM Meter | 6072 Candice Lane Lake Charles, LA 70615 | L.E.L Meter |
| 605. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 70K Liftboat Cantilever Deck |
| 606. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' 15K Integral Pup Joint |
| 607. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" GR Adapter Assembly |
| 608. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sidewall Cutter |

| 609. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 5' Weight Bar |
|---|---|---|---|---|
| 610. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.500" CIBP |
| 611. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | W 36 x 300 & W 36 x 302 Support Beams |
| 612. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 2 Million Pound 36" Casing Jack Stand |
| 613. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 120" x 96" x 99" & 99" x 39" x 97.5" Spreader Bar Max Load 11,500 |
| 614. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 10' 15K Integral Pup Joint |
| 615. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" Knuckle Joints |
| 616. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.400" DCW Overshot Magnet |
| 617. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" JDC Pulling Tool |
| 618. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" SB Pulling Tool |
| 619. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" RB Pulling Tool |
| 620. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sand Bailer |
| 621. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Sand Bailer |
| 622. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5/16" x 1-3/8" Rope Socket |
| 623. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Lifting Sub |
| 624. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 15K Night Caps |
| 625. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 6-1/2" Cross-over Sub |
| 626. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 14' x 8' x 9'.2" Cement Blender Mixing Skid |
| 627. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 14' x 8' x 10" Cement Blender Mixing Skid |

| 628. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 13-5/8" Subsea Dual Port TRT |
|---|---|---|---|---|
| 629. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 3/4" Safety Shackle 25 T |
| 630. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 7/8" Shackle 6 1/2 T |
| 631. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Elbow Joint |
| 632. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2' 15K Integral Pup Joint |
| 633. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Blanking Caps |
| 634. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-7/8" 8rd EUE x 3" Bowen Tree Connection |
| 635. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Tubing End Locator |
| 636. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" GR Adapter Assembly |
| 637. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Sand Bailer |
| 638. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" AD - 2 Lower Tubing Pack Off Assy |
| 639. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Sucker Rod Pin & Box Chaser |
| 640. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | R & S Cocking Tool |
| 641. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Pressure Wheel |
| 642. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1" CCL Collar Locator |
| 643. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Electric Enerpac HP Pump |
| 644. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 5K Lifting Sub |
| 645. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1/2 Chemical Pump - AKO |
| 646. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 15" x 2-3/4" x .75" |

| | | | | |
|---|---|---|---|---|
| 647. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 2.5" x 2" x .75" |
| 648. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  1" x 1.5" x .30" |
| 649. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 8'2" x 5'6" x 4'10" Air Compressor Skids |
| 650. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 11,550 Lbs 120" x 48" x 49" Iron Transport Skid |
| 651. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 125 Kip Coil Tubing Sub-base Frame |
| 652. | Trucks & Trailers | Trucks & Engines | 6072 Candice Lane Lake Charles, LA 70615 | Small Trailer |
| 653. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 7/8" Hammer Wrench |
| 654. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Swing Joint |
| 655. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4 Rope Socket w/guts (.108, .125 & Braid line Wire) |
| 656. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Gauge Ring |
| 657. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Pineapple Broach |
| 658. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Pineapple Broach |
| 659. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.875" Pineapple Broach |
| 660. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.813" X-Line Running Tool |
| 661. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | DCW Overshot 3 Leg Magnet |
| 662. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | DCW SCSSV Opener for Stuck Tool String |
| 663. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wire-Line Shear Studs for CIBP |
| 664. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Simpson Meter Model 260 |
| 665. | Machinery & Equipment | DD Wireline Unit & Spool | 6072 Candice Lane Lake Charles, LA 70615 | Spool of .108 Slick-Line Wire |

| 666. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 2-3/8" Blades |
|------|-------------------------|------------------------------|-------------------------------------------|---------------|
| 667. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 2-7/8" Blades |
| 668. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 4" Blades |
| 669. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 5" Blades |
| 670. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 5-1/2" Blades |
| 671. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 7-5/8" Cross-Over Sub |
| 672. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Subsea Coil Tubing Clamp |
| 673. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 8'5" x 4'5" x 6" Basket With Door |
| 674. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 150 Kip 4.5 IF Box x Lifting Lug |
| 675. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Coil Tubing Sub-base Frame |
| 676. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 7-1/16" 10M Flange x 4.312" Nom Thread TRT Adapter |
| 677. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 8' x 4'2" Casing Jack Frame |
| 678. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Subsea 176" Spreader Bar 181,200 Lbs Lift |
| 679. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 53" x 25" x 53" Pump Transport Basket |
| 680. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 96" x 96" x 27" Basket max Weight 14,300 Lbs |
| 681. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 96.5 x 84" x 92" Power Pack Skid Design |
| 682. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 77" x 77" x 54" Subsea EQD Structure Frame Design |
| 683. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10K Subsea Gas Trap |
| 684. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 372" x 47" x 20" Basket Max Load 30,000 Lbs |

| | | | | |
|---|---|---|---|---|
| 685. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 5/8" Hammer Wrench |
| 686. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2' 15K Integral Pup Joint |
| 687. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Tee Joint |
| 688. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 3' 15K Integral Pup Joint |
| 689. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Cross Joint |
| 690. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 3' Weight Bar Stem |
| 691. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 5' Weight Bar Stem |
| 692. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" Knuckle Joints |
| 693. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" Knuckle Jars |
| 694. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4" x 5' Lead Weight Bar Stem |
| 695. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wire-Line Spooler Adapter |
| 696. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 5 - 1-1/16" Firing Head |
| 697. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 7/32" x 1-3/8" Rope Socket |
| 698. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.90" Elite Magna Range CIBP |
| 699. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |
| 700. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |
| 701. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |
| 702. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |
| 703. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |

| 704. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K x 4' Long with 1/2" Bleed Off Port |
|------|------------------------|---------------------------|------------------------------------------|-----------------------------------------------|
| 705. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 10M BX 153 x 2" 1502 Hammer Union |
| 706. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.5 Gal Accumulator |
| 707. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 11" x 3-1/2" x 1.3" |
| 708. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/2" Shackle 17 T |
| 709. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K 1502 Union Blanking Caps |
| 710. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1" Spang Jars |
| 711. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Gauge Ring |
| 712. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" "W" Running Tool |
| 713. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | G Stop Running Tool Assy |
| 714. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.625" Hydrostatic Bailer |
| 715. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8.000" Counter Wheel |
| 716. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Double O-Ring Tear Drop Sub |
| 717. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 12.00" CIBP Setting Sleeve |
| 718. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Extra Range CIBP |
| 719. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 15K 7.00" 5SA Type B Test Stump |
| 720. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  19" x 2" x .75" |
| 721. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  4" x 1.5" x .30" |
| 722. | Machinery & Equipment | Offshore Baskets & Tool Boxes | 6072 Candice Lane Lake Charles, LA 70615 | 4x4x2 Basket |

| 723. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/8" Shackle 9 1/2 T |
|---|---|---|---|---|
| 724. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1" Hammer Wrench |
| 725. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Elbow Joint |
| 726. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Elbow Joint |
| 727. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Male x Male Joint |
| 728. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 2' Weight Bar Stem |
| 729. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Pineapple Broach |
| 730. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Pineapple Broach |
| 731. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Pineapple Broach |
| 732. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Pineapple Broach |
| 733. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Pineapple Broach |
| 734. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Pineapple Broach |
| 735. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" GR Adapter Assembly |
| 736. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" "D" Running Tool |
| 737. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" x 2.3125" GG Pulling Tool |
| 738. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sand Bailer |
| 739. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" D&D Holefinder |
| 740. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 10 - 1-7/16" Firing Head |
| 741. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.764" CIBP |

| 742. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
|------|------------------------|---------------------------|------------------------------------------|---------------|
| 743. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
| 744. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
| 745. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
| 746. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
| 747. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K Night Cap |
| 748. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  17" x 2" x .75" |
| 749. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 25' x 8' x 3' Subsea Mud Mats |
| 750. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 10M 13-5/8"  x  10M 2-9/16" Side Port Flange |
| 751. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/2" Hammer Wrench |
| 752. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 1,000 PSI Single Pin Chart Recorder |
| 753. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 1,500 PSI Single Pin Chart Recorder |
| 754. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1" Knuckle Joints |
| 755. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 3' Weight Bar Stem |
| 756. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 5' Weight Bar Stem |
| 757. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4 Rope Socket w/guts ( .092 & .108 Wire) |
| 758. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4" Spang Jars |
| 759. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-3/8" 8rd EUE x 3" Bowen Tree Connection |
| 760. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/2" 8rd EUE x 3" Bowen Tree Connection |

| 761. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Gauge Ring |
|---|---|---|---|---|
| 762. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | DCW SCSSV Opener |
| 763. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" 4 Prong Wireline Grab |
| 764. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" "D" Running Tool |
| 765. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" "W" Running Tool |
| 766. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Check Set Tool |
| 767. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" x 1.7500" GG Pulling Tool |
| 768. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sand Bailer |
| 769. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" G Stop |
| 770. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" & 2.500 HX Pulling and Running Prong |
| 771. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" Top Decentrailizer |
| 772. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" High Temp CCL Collar Locator |
| 773. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wireline Cutters |
| 774. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Propriatry Materails Used By Wright's |
| 775. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K 6.31" Acme Type B Test Stump |
| 776. | Machinery & Equipment | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | SubSea Pipeline Plugs |
| 777. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  16" x 2" x .75" |
| 778. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Dual Sheave Deck |
| 779. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 8,750 Lbs Lifting Plate |

| 780. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 174" x 54" x 44.5" Basket Max Load 33,750 Lbs |
|---|---|---|---|---|
| 781. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 317" x 53" x 24" Basket Max Load 15,250 Lbs |
| 782. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 5' 15K Integral Pup Joint |
| 783. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" Tubular Jars |
| 784. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-3/8" Acme x 3" Bowen Tree Connection |
| 785. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-7/8" Acme x 3" Bowen Tree Connection |
| 786. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Gauge Ring |
| 787. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.900" Gauge Ring |
| 788. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Impression Block |
| 789. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.313" Check Set Tool |
| 790. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" C1 Running Tool |
| 791. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Manual Lock Out Tree Caps |
| 792. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" D&D Holefinder |
| 793. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" F Collar Stop |
| 794. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" F Collar Stop |
| 795. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Number 20 Junk Basket |
| 796. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Button Sub |
| 797. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.562" CIBP |
| 798. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.625" CIBP |

| 799. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" CIBP |
|---|---|---|---|---|
| 800. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 10M 4 Way Subsea Block |
| 801. | Office Equipment | Office Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Lap top PC |
| 802. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/8" Hammer Wrench |
| 803. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 5,000 PSI Single Pin Chart Recorder |
| 804. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Wing x Wing Joint |
| 805. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Wing x Wing Joint |
| 806. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union x 3-1/2" 8rd EUE |
| 807. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1" Rope Socket w/guts for .092 Wire |
| 808. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" Tubular Jars |
| 809. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Gauge Ring |
| 810. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.700" Skirted Magnet |
| 811. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Tubing End Locator |
| 812. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Tubing End Locator |
| 813. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Center Spear Assembly |
| 814. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" 2 Prong Wireline Grab |
| 815. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" 2 Prong Wireline Grab |
| 816. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" 4 Prong Wireline Grab |
| 817. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.875" D&D Holefinder |

| 818. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" AD - 2  Upper Tubing Pack Off Assy |
| 819. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" AD - 2  Lower Tubing Pack Off Assy |
| 820. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 1.500" Shock Absorber |
| 821. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 3.000" F Collar Stop |
| 822. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | .092" - .125" Wire Clamp |
| 823. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1" x 5' Weight Bar |
| 824. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Decentralizers Bottom Sub |
| 825. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker 5 - 1-3/8" Firing Head |
| 826. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Double Pin |
| 827. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Neo Product Cement |
| 828. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8.00" CIBP Setting Sleeve |
| 829. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 8.530" Gauge Ring |
| 830. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 10K 4.75" Acme Type B Test Stump |
| 831. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of  3" x 1.5" x .30" |
| 832. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 48" x 44" x 38" Subsea Clump Weights |
| 833. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/8" Hammer Wrench |
| 834. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/4" Hammer Wrench |
| 835. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1' 15K Integral Pup Joint |
| 836. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1' 15K Integral Pup Joint |

| 837. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 1' 15K Integral Pup Joint |
|------|------------------------|------------------------|------------------------------------------|--------------------------------|
| 838. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K Blanking Caps |
| 839. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 2' Weight Bar Stem |
| 840. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 5' Mule Shoe Go Devil |
| 841. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4" Knuckle Joints |
| 842. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Hydraulic Pack Off Head |
| 843. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/2" 5M Blanking Caps |
| 844. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.500" Gauge Ring |
| 845. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.000" GS Pulling Tool |
| 846. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Skirted Magnet |
| 847. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Skirted Magnet |
| 848. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" 2 Prong Wireline Grap |
| 849. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.875" Check Set Tool |
| 850. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | GA-2 Running Tool |
| 851. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | RK-1 Running Tool |
| 852. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" x 1.1875" GG Pulling Tool |
| 853. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" x 1.7500" GG Pulling Tool |
| 854. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" AD - 2 Upper Tubing Pack Off Assy |
| 855. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 1.250" Shock Absorber |

| 856. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | BK Ball Testing Saddle |
|---|---|---|---|---|
| 857. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" Tandem Sub |
| 858. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Number 10 Junk Basket |
| 859. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4" Tandem Gun Sub |
| 860. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.510" Gauge Ring |
| 861. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 12.050" Gauge Ring |
| 862. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Cement Blender |
| 863. | Metal Cutting Equipment | Mechanical Cutting Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Set of 6" x 3-1/2" x 1.3" |
| 864. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 15' Span W12 x 135 Beams Support |
| 865. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 175 Kip Pin Analysis with Cantilever Deck |
| 866. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 150 Kip 4.5 IF Box x Lifting Lug with Wep Hole |
| 867. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 250 Kip 47' W 36 x 300 Beam Support Frame |
| 868. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Subsea EQD Crossover Design |
| 869. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 450 Ft Lbs Torque Ratchet Multiplier |
| 870. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1/2" Safety Shackle 2 T |
| 871. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 7/8" Hammer Wrench |
| 872. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/4" Hammer Wrench |
| 873. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 3" Striking Wrench |
| 874. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Blanking Caps with 1/2" NPT Thread |

| 875. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union x 2-3/8" 8rd EUE |
|------|------------------------|-----------------------|------------------------------------------|-------------------------------------|
| 876. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 3' Mule Shoe Go Devil |
| 877. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 5' Lead Weight Bar Stem |
| 878. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/2" Acme x 3" Bowen Tree Connection |
| 879. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Gauge Ring |
| 880. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.000" Gauge Ring |
| 881. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Tubing Swedge |
| 882. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Tubing Swedge |
| 883. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Tubing Swedge |
| 884. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.875" Tubing Swedge |
| 885. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" 2 Prong Wireline Grab |
| 886. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wirefinder with Center Spear & Jars |
| 887. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" C1 Running Tool |
| 888. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" PS Running Tool |
| 889. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" J Running Tool |
| 890. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" x 1.000" GG Pulling Tool |
| 891. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 3.000" A Tubing Stop |
| 892. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 3.000" A1 Tubing Stop |
| 893. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 3.000" AD Tubing Stop |

| 894. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | P-242 Prong |
|---|---|---|---|---|
| 895. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" DX Pulling and Running Prong |
| 896. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Line Wipers |
| 897. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Number 5 Junk Basket |
| 898. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Double Box Sub |
| 899. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Single O-Ring Tear Drop Sub |
| 900. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 9.51" CIBP Setting Sleeve |
| 901. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" CIBP |
| 902. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4.500" Gauge Ring |
| 903. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 904. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 905. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 906. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 907. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 908. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" 10K Lifting Sub |
| 909. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Bowen 3.5 Power Swivel Torque Arm |
| 910. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 125' to 200 ton 70' Winch for Wireline Truck Unit |
| 911. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 12' x 8' x 6' Sheave Support Platform |
| 912. | Office Equipment | Office Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Deck |

| 913. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" Hammer Wrench |
|---|---|---|---|---|
| 914. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2" Hammer Wrench |
| 915. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 13/16" Striking Wrench |
| 916. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 7/8" Striking Wrench |
| 917. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 3 1/8" Striking Wrench |
| 918. | Machinery & Equipment | Chart Record | 6072 Candice Lane Lake Charles, LA 70615 | 500 PSI Single Pin Chart Recorder |
| 919. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Y Joint |
| 920. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Y Joint |
| 921. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Male x Male Joint |
| 922. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Tee Joint |
| 923. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Y Joint |
| 924. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union x 2-7/8" 8rd EUE |
| 925. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K 1502 Union Blanking Caps with 1/2" NPT Thread |
| 926. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 1" 5K Adjustable Choke |
| 927. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 3' Mule Shoe Go Devil |
| 928. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 5' Mule Shoe Go Devil |
| 929. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Gauge Ring |
| 930. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.700" Gauge Ring |
| 931. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.125" Gauge Ring |

| 932. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Gauge Ring |
|---|---|---|---|---|
| 933. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.750" Gauge Ring |
| 934. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Impression Block |
| 935. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500 Impression Block |
| 936. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Impression Block |
| 937. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Impression Block |
| 938. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Impression Block |
| 939. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.875" Impression Block |
| 940. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Tubing Swedge |
| 941. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Tubing Swedge |
| 942. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Tubing Swedge |
| 943. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.843" Wirefinder Split Skirt |
| 944. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Wirefinder Split Skirt |
| 945. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.700" Wirefinder Split Skirt |
| 946. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.843" Wirefinder Skirt |
| 947. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" C1 Running Tool |
| 948. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | JK Running Tool |
| 949. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | JC-3 Running Tool |
| 950. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" PS Running Tool |

| | | | | |
|---|---|---|---|---|
| 951. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" J Running Tool |
| 952. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Sampler Bailer |
| 953. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sampler Bailer Bottom Mule Shoe w/Ball |
| 954. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sampler Bailer Flat Bottom w/Ball |
| 955. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sampler Bailer Flat Bottom w/Flapper |
| 956. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" & 2.500" Pinning Tool |
| 957. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Number 25 Junk Basket |
| 958. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 1" Cross-Over |
| 959. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.406" CIBP |
| 960. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.460" CIBP |
| 961. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 8' Perf Carrier 45 deg 6 spf |
| 962. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Blaster Multimeter Model 109 |
| 963. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | E-Line Counters |
| 964. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Lock Springs |
| 965. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | Square Subsea Clump Weights |
| 966. | Machinery & Equipment | Engineered Manufacturing Dwg | 6072 Candice Lane Lake Charles, LA 70615 | 8'5" x 4'5" x 6" Basket Without Door |
| 967. | Office Equipment | Office Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Chairs |
| 968. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/8" Safety Shackle 9 1/2 T |
| 969. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1/2" Shackle 2 T |

| 970. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 5/8" Shackle 3 1/4 T |
|---|---|---|---|---|
| 971. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/4" Striking Wrench |
| 972. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/4" Striking Wrench |
| 973. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2' 15K Integral Pup Joint |
| 974. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K Wing x Wing Joint |
| 975. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" 15K 1502 Union Blanking Caps |
| 976. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 2' 15K Integral Pup Joint |
| 977. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1' x 5' Weight Bar Stem |
| 978. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/4" x 5' Flat Bottom Go Devil |
| 979. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 2' Flat Bottom Go Devil |
| 980. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-1/2" x 5' Flat Bottom Go Devil |
| 981. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1-3/4" x 2' Lead Weight Bar Stem |
| 982. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-7/8" PH 6 x 3" Bowen Tree Connection |
| 983. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/2" Oil Jars Redress Kits |
| 984. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/4" Oil Jars Redress Kits |
| 985. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/18" Oil Jars Redress Kits |
| 986. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Gauge Ring |
| 987. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Blind Box |
| 988. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Blind Box |

| 989. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Impression Block |
|------|-----------------------|------------------|------------------------------------------|-------------------------|
| 990. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Impression Block |
| 991. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Tubing Swedge |
| 992. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Tubing Swedge |
| 993. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Skirted Magnet |
| 994. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Paraffin Scratcher |
| 995. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Wirefinder Skirt |
| 996. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" JU Adapter |
| 997. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" JU Adapter |
| 998. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" JU Adapter |
| 999. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" JU Adapter |
| 1000. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" PS Running Tool |
| 1001. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" J Running Tool |
| 1002. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Tar Baby Blocks |
| 1003. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sampler Bailer |
| 1004. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sampler Bailer |
| 1005. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sampler Bailer |
| 1006. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Sampler Bailer |
| 1007. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" A Tubing Stop |

| 1008. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" A1 Tubing Stop |
|---|---|---|---|---|
| 1009. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" AD Tubing Stop |
| 1010. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sampler Bailer Bottom Mule Shoe w/Ball |
| 1011. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sampler Bailer Flat Bottom w/Ball |
| 1012. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | P-100 Prong |
| 1013. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" DX Pulling and Running Prong |
| 1014. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Wire-Tester Tool |
| 1015. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" Top Sub |
| 1016. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" Sucker Rod Cross-Over |
| 1017. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" x 3-1/8" CCL Cross-Over |
| 1018. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Tear Drop x Go Box Sub |
| 1019. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 6.32" CIBP Setting Sleeve |
| 1020. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" x 24' Perf Carrier 6 spf |
| 1021. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.410" Gauge Ring |
| 1022. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.500" Gauge Ring |
| 1023. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 6.100" Gauge Ring |
| 1024. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 12" x 3" Bowen Sub |
| 1025. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
| 1026. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |

| 1027. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
|---|---|---|---|---|
| 1028. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
| 1029. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
| 1030. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
| 1031. | Machinery & Equipment | Lubricator Rack Inventory | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Lubricator Clamp |
| 1032. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/4" Safety Shackle 14 T |
| 1033. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/2" Safety Shackle 17 T |
| 1034. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1" Safety Shackle 8 1/2 T |
| 1035. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 3/4" Hammer Wrench |
| 1036. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 7/16" Striking Wrench |
| 1037. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/2" Striking Wrench |
| 1038. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 5/8" Striking Wrench |
| 1039. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/4" Striking Wrench |
| 1040. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2" Striking Wrench |
| 1041. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/2" Striking Wrench |
| 1042. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 5/8" Striking Wrench |
| 1043. | Machinery & Equipment | Chicksan Iron 2" & 3" | 6072 Candice Lane Lake Charles, LA 70615 | 3" 15K 1502 Union Blanking Caps with 1/2" NPT Thread |
| 1044. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 1" x 3' Weight Bar Stem |
| 1045. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | FMS 2" x 5' Weight Bar Stem |

| 1046. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/2" 8rd EUE x 3" Bowen Tree Connection |
|-------|----------------------|-----------------|------------------------------------------|-------------------------------------------|
| 1047. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/4" Oil Jars Redress Kits |
| 1048. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.250" Blind Box |
| 1049. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Blind Box |
| 1050. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.850" Blind Box |
| 1051. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.250" Blind Box |
| 1052. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.300" Blind Box |
| 1053. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Blind Box |
| 1054. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Blind Box |
| 1055. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Blind Box |
| 1056. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.700" Wirefinder Skirt |
| 1057. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" JU Adapter |
| 1058. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Collar Stop Running Tool |
| 1059. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" A Tubing Stop |
| 1060. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" A1 Tubing Stop |
| 1061. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.000" AD Tubing Stop |
| 1062. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sampler Bailer Bottom Chisel w/Ball |
| 1063. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.750" Sampler Bailer Bottom Chisel w/Ball |
| 1064. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sampler Bailer Bottom Chisel w/Ball |

| 1065. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sampler Bailer Bottom Chisel w/Ball |
| 1066. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sampler Bailer Bottom Mule Shoe w/Ball |
| 1067. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sampler Bailer Flat Bottom w/Ball |
| 1068. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Sampler Bailer Flat Bottom w/Flapper |
| 1069. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Sampler Bailer Flat Bottom w/Flapper |
| 1070. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Pinning Tool |
| 1071. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.000" Pinning Tool |
| 1072. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 5' Shot Rod |
| 1073. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Neo Product Water |
| 1074. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | HPI Cement |
| 1075. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 5.48" CIBP Setting Sleeve |
| 1076. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" x 8' Perf Carrier 6 spf |
| 1077. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" x 18' Perf Carrier 6 spf |
| 1078. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 6' Perf Carrier 6 spf |
| 1079. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" x 20' Perf Carrier 6 spf |
| 1080. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4" x 12' Perf Carrier 8 spf |
| 1081. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4" Gum Bottom |
| 1082. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.800" Gauge Ring |
| 1083. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 3.810" Gauge Ring |

| 1084. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Baker No. 10 Cross-Over to Baker No. 20 |
|---|---|---|---|---|
| 1085. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | Mixing Paddles |
| 1086. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 2-9/16" 10M BX 153 |
| 1087. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 10M |
| 1088. | Office Equipment | Office Equipment | 6072 Candice Lane Lake Charles, LA 70615 | 36" TV Sets |
| 1089. | Machinery & Equipment | Shackles | 6072 Candice Lane Lake Charles, LA 70615 | Crosby 1 1/4" Shackle 12 T |
| 1090. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 9/16" Hammer Wrench |
| 1091. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 3 1/8" Hammer Wrench |
| 1092. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 3 1/2" Hammer Wrench |
| 1093. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/16" Striking Wrench |
| 1094. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 11/16" Striking Wrench |
| 1095. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/8" Striking Wrench |
| 1096. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 5/16" Striking Wrench |
| 1097. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 3/8" Striking Wrench |
| 1098. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sampler Bailer Bottom Mule Shoe w/Ball |
| 1099. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sampler Bailer Flat Bottom w/Ball |
| 1100. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Tandem Sub |
| 1101. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Bottom Blast Sub |
| 1102. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" Double O-Ring Bull Plug |

| 1103. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 2' Perf Carrier 4 spf |
|---|---|---|---|---|
| 1104. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 4' Perf Carrier 4 spf |
| 1105. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" x 4' Perf Carrier 4 spf |
| 1106. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4" Blast Sub |
| 1107. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 5M R 27 |
| 1108. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1"  Striking Wrench |
| 1109. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 9/16" Striking Wrench |
| 1110. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.500" AD2 Setting Tool |
| 1111. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 4" Cross-Over Sub |
| 1112. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/8" Striking Wrench |
| 1113. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 1.850" AD2 Setting Tool |
| 1114. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | D&D 2.250" AD2 Setting Tool |
| 1115. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.750" Sampler Bailer Flat Bottom w/Ball |
| 1116. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Sampler Bailer Flat Bottom w/Flapper |
| 1117. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Top Sub |
| 1118. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" x 3' Perf Carrier 4 spf |
| 1119. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/8" Striking Wrench |
| 1120. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1.500" Sampler Bailer Flat Bottom w/Flapper |
| 1121. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-3/8" Double O-Ring Bull Plug |

| 1122. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-11/16" Diode |
|---|---|---|---|---|
| 1123. | Machinery & Equipment | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/8" 5M R 27 |
| 1124. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/4" Hammer Wrench |
| 1125. | Hand Tools & Equipment | Hand Tools Shop & Offshore | 6072 Candice Lane Lake Charles, LA 70615 | 2 3/16" Striking Wrench |
| 1126. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.000" Tubing Cleaning Brush |
| 1127. | Machinery & Equipment | Slick-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2.500" Tubing Cleaning Brush |
| 1128. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1-9/16" x 4' Perf Carrier 6 spf |
| 1129. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | 1" x 5' Shot Rod |
| 1130. | Machinery & Equipment | Electric-Line Tools | 6072 Candice Lane Lake Charles, LA 70615 | HPI Water |
| 1131. | Pumps & Compressors | Pumping Equipment & Tool | 6072 Candice Lane Lake Charles, LA 70615 | 2" Diaphram Pump |
| 1132. | Leasehold Improvement - Building | Lake Charles Property | 6072 Candice Lane Lake Charles, LA 70615 | Lease Building |
| 1133. | | | | |
| 1134. | | | | |
| 1135. | Wright's Patent | | | Patent US 8,746,351 B2 Subsea Riser |
| 1136. | Wright's Patent | | | Patent US 9,273,663 B2 Subsea Power Source Methods |
| 1137. | Wright's Patent | | | Patent US 9,574,416 B2 Explosive Tubular Cutter with Devices |
| 1138. | Wright's Patent | | | Patent US 8,413,725 B2 Subsea Separator Hydrate Remedation |
| 1139. | Wright's Patent | | | Patent US 9,435,185 B2 Hydrate Remedation Technique |
| 1140. | ForkLift | Harlo 8500 4X4 Forklift | 6072 Candice Lane Lake Charles, LA 70615 | |
| 1141. | ForkLift | Taylor 22,000 lbs Forklift Needs a Engine | 6072 Candice Lane Lake Charles, LA 70615 | |

| 1142. | ForkLift | Taylor 22,000 lbs Forklift Has New Engine | 6072 Candice Lane Lake Charles, LA 70615 | |
|-------|----------|-------------------------------------------|------------------------------------------|---|
| 1143. | ForkLift | VolVo L70F Loader/Forklift | 6072 Candice Lane Lake Charles, LA 70615 | |
| 1144. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/4" |
| 1145. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/16" |
| 1146. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11/32" |
| 1147. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/8" |
| 1148. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7/16" |
| 1149. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/2" |
| 1150. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 9/16" |
| 1151. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" |
| 1152. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11/16" |
| 1153. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/4" |
| 1154. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13/16" |
| 1155. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7/8" |
| 1156. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 15/16" |
| 1157. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1" |
| 1158. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/16" |
| 1159. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/8" |
| 1160. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/16" |

| 1161. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/4" |
|---|---|---|---|---|
| 1162. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 5/16" |
| 1163. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/8" |
| 1164. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 7/16" |
| 1165. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/2" |
| 1166. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 5/8" |
| 1167. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 11/16" |
| 1168. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 3/4" |
| 1169. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 13/16" |
| 1170. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 7/8" |
| 1171. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2" |
| 1172. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/8" |
| 1173. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2 3/16" |
| 1174. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2 3/8" |
| 1175. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2 1/2" |
| 1176. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 2 13/16" |
| 1177. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/4" - 5/16" |
| 1178. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/8" - 7/16" |

| 1179. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7/16" - 1/2" |
|---|---|---|---|---|
| 1180. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/2" - 9/16" |
| 1181. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 9/16" - 5/8" |
| 1182. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 11/16" |
| 1183. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 9/32" - 11/16" |
| 1184. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 3/4" |
| 1185. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11/16" - 13/16" |
| 1186. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/4" - 7/8" |
| 1187. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13/16" - 15/16" |
| 1188. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 15/16" - 1" |
| 1189. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1 1/8" - 1 1/2" |
| 1190. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/8" - 7/16" |
| 1191. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7/16" - 17/32" |
| 1192. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/2" - 9/16" |
| 1193. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 11/16" |
| 1194. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 3/4" |
| 1195. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/4" - 7/8" |
| 1196. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7/8" - 1 1/16" |

| 1197. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 9/16" - 5/8" |
|---|---|---|---|---|
| 1198. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 3/4" |
| 1199. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11/16" - 13/16" |
| 1200. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/4" - 5/16" |
| 1201. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 3/8" - 7/16" |
| 1202. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 1/2" - 9/16" |
| 1203. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 11/16" |
| 1204. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11/16" - 7/8" |
| 1205. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 5/8" - 3/4" |
| 1206. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 6MM |
| 1207. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7MM |
| 1208. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 8MM |
| 1209. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 9MM |
| 1210. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 10MM |
| 1211. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 11MM |
| 1212. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 12MM |
| 1213. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13MM |
| 1214. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 14MM |

| 1215. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 15MM |
|---|---|---|---|---|
| 1216. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 16MM |
| 1217. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 17MM |
| 1218. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 18MM |
| 1219. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 19MM |
| 1220. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 20MM |
| 1221. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 21MM |
| 1222. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 22MM |
| 1223. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 23MM |
| 1224. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 24MM |
| 1225. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 25MM |
| 1226. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 26MM |
| 1227. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 27MM |
| 1228. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 30MM |
| 1229. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 32MM |
| 1230. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 6MM-8MM |
| 1231. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 7MM-9MM |
| 1232. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 12MM-14MM |

| 1233. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13MM-15MM |
|---|---|---|---|---|
| 1234. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 16MM-18MM |
| 1235. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 17MM-19MM |
| 1236. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 20MM-22MM |
| 1237. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 21MM-23MM |
| 1238. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 30MM-32MM |
| 1239. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 8MM-10MM |
| 1240. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 12MM-14MM |
| 1241. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13MM-14MM |
| 1242. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 13MM-16MM |
| 1243. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 15MM-17MM |
| 1244. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 17MM-19MM |
| 1245. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 22MM-24MM |
| 1246. | Hand Tools Shop & Offshore | | 6072 Candice Lane Lake Charles, LA 70615 | 30MM-32MM |
| 1247. | Electric-Line Tools | | 6072 Candice Lane Lake Charles, LA 70615 | Bolton 1-9/16" Bull Plug |
| 1248. | Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" 10M BX 155 Weld neck |
| 1249. | Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" K-39 |
| 1250. | Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4-1/16" 75K BX 155 Weld neck |
| 1251. | Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4" Series 600 |

| 1252. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 4" Series 600 x 2-9/16" 10K |
| 1253. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 4" Series 900 |
| 1254. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 3-1/16" 10M BX 154 Weld neck |
| 1255. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-9/16" 15M BX 153 |
| 1256. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-9/16" 10M BX 153 x 2" Line |
| 1257. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-9/16" 5M R 27 |
| 1258. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2" Series 600 |
| 1259. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2" Series 600 Weld neck |
| 1260. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-9/16" 75K x  2" 1502 Hammer Union |
| 1261. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 1-13/16" 10M x 2" Line |
| 1262. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-9/16" 15M Weld neck |
| 1263. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 3-1/8" 5M Weld neck |
| 1264. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 7-1/16" 5M |
| 1265. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-1/16" 10M BX 152 x 2" 1502 Hammer Union |
| 1266. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-1/16" 10M BX 152 Blind |
| 1267. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2" Series 900 |
| 1268. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 3" Series 600 Blind |
| 1269. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-1/16" 10M BX 152 |
| 1270. | | | 6072 Candice Lane Lake | |
| | Flanges & Spools | | Charles, LA 70615 | 2-1/16" 5M R 24 x 2" Line |

| 1271. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 10M BX 152 x 1-1/8" Line |
|---|---|---|---|
| 1272. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 15M BX 152 x 2" 1502 Hammer Union |
| 1273. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 5M R 24 x 1-1/8" Line |
| 1274. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 5M BX 152 x 1-1/8" Line |
| 1275. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 10M BX 152 x 2" 1502 Hammer Union |
| 1276. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 1-13/16" 10M |
| 1277. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2" XS 15M Weld neck |
| 1278. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 1-13/16" 10M x 2" 1502 Hammer Union |
| 1279. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2-1/16" 5M R-24 x 2" Line |
| 1280. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/8" 2M Blank |
| 1281. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 3-1/18" 5M R 35 x 3-1/2" Line |
| 1282. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 6" 150# |
| 1283. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 8" 150# |
| 1284. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4" 150# x 4" Elbow |
| 1285. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 4" 150# x 4" Line |
| 1286. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 1-13/16" 10M |
| 1287. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 1-13/16" 10M Weld neck |
| 1288. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 2" 150# |
| 1289. Flanges & Spools | | 6072 Candice Lane Lake Charles, LA 70615 | 1-13/16" 15M x 2" 1502 Hammer Union |

| | | | |
|---|---|---|---|
| 1290. | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 1-1/2" 150# |
| 1291. | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 6" Series 600 Blank |
| 1292. | Flanges & Spools | 6072 Candice Lane Lake Charles, LA 70615 | 6" Series 900 Blank |
| 1293. | Sub-Sea Tools | 6072 Candice Lane Lake Charles, LA 70615 | 2" Grayloc - Oceaneering |
| 1294. | Welding Machine & Genarator | 6072 Candice Lane Lake Charles, LA 70615 | Offshore Welding Machine |
| 1295. | Welding Machine & Genarator | 6072 Candice Lane Lake Charles, LA 70615 | Offshore Generator |
| 1296. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Stallion Offshore 11" x 36" Six Man Sleeper |
| 1297. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Stallion Offshore 11" x 36" Rec/Laundry |
| 1298. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Stallion Offshore 10" x 20"  Two Man Sleeper |
| 1299. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Stallion Offshore 10" x 20"  Six Man Sleeper |
| 1300. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Stallion Offshore 8" x 12"  Laundry |
| 1301. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Bunk Trailer |
| 1302. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Washer/Shower Trailer |
| 1303. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Office Trailer |
| 1304. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Kitchen/Lounge Trailer |
| 1305. | Elder Building & Travel Trailer | 6072 Candice Lane Lake Charles, LA 70615 | Mud Room Elder Building |
| 1306. | Fabrication & Misc Equipment | 6072 Candice Lane Lake Charles, LA 70615 | Electrical Parts, Inventory Room and Parts |

# EXHIBIT 3

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| | § |
| **In re:** | § **Chapter 11** |
| | § |
| **EPIC COMPANIES, LLC,** *et al.* | § **Case No. 19-34752** |
| | § |
| **Debtors.**[1] | § **(Jointly Administered)** |
| | § |

### NOTICE OF AUCTION FOR THE SALE OF THE DEBTORS' ASSETS

**PLEASE TAKE NOTICE** that on [●], 2019, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered the *Order (A) Approving Auction and Bid Procedures, Including Bid Protections, (B) Authorizing And Scheduling An Auction For The Sale Of The Debtors' Assets; and (C) Granting Related Relief* [Docket No. [●] (the "Bid Procedures Order")[2] authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to conduct an auction (the "Auction") to select the party to purchase the Debtors' assets. The Auction will be governed by the bid procedures approved pursuant to the Bid Procedures Order (attached to the Bid Procedures Order as **Exhibit 1**, the "Bid Procedures").

> Copies of the Bid Procedures Order, the Bid Procedures, or other documents related thereto are available upon request to Epiq by calling (855) 958-0575 (United States and Canada) and (503) 597-5530 (International) or visiting the Debtors' restructuring website at https://dm.epiq11.com/case/Epic.

**PLEASE TAKE FURTHER NOTICE** that the Bid Deadline is **November 8, 2019, at 5:00 p.m. (Prevailing Central Time)**, and that any person or entity who wishes to participate in the Auction must comply with the participation requirements, bid requirements, and other requirements set forth in the Bid Procedures.

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to conduct the Auction, at which they will consider any Qualified Bid submitted to the Debtors and their professionals, by and pursuant to the Bid Procedures as set forth in the Bid Procedures Order, on **November 12, 2019, at 10 a.m. (Prevailing Central Time)** at the offices of Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, Texas 77002.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Epic Companies, LLC (1473), Epic Diving & Marine Services, LLC (2501), Epic Applied Technologies, LLC (5844), EPIC Specialty Services, LLC (8547), Epic Alabama Steel, LLC (6835), Epic San Francisco Shipyard, LLC (5763) and Zuma Rock Energy Services, LLC (1022). The address of the Debtors' headquarters is: 1080 Eldridge Parkway, Suite 1300, Houston, Texas 77077.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bid Procedures Order or the Bid Procedures, as applicable.

8721296v3

**PLEASE TAKE FURTHER NOTICE** that a hearing to approve a sale based on the Highest and Best Bed shall take place on **November 15, 2019, at [●] in Courtroom 400, 4th Floor, United States Courthouse, 515 Rusk Street, Houston, Texas 77002**.

Dated:  October __, 2019.

PORTER HEDGES LLP

By:      /s/ John F. Higgins
John F. Higgins (TX 09597500)
M. Shane Johnson (TX 24083263)
Genevieve M. Graham (TX 24085340)
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Fax: (713) 226-6248

**PROPOSED COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION**

2

# EXHIBIT 4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| | § |
| **In re:** | § **Chapter 11** |
| | § |
| **EPIC COMPANIES, LLC,** *et al.* | § **Case No. 19-34752** |
| | § |
| **Debtors.**[1] | § **(Jointly Administered)** |
| | § |

**NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES SUBJECT TO**
**POSSIBLE ASSUMPTION AND ASSIGNMENT AND PROPOSED CURE AMOUNTS**
[Relates to Doc. Nos. 13 and ___]

**PLEASE TAKE NOTICE** that on [●], 2019, the United States Bankruptcy Court for the Southern District of Texas, Houston Division, entered the *Order (A) Approving Auction and Bid Procedures, Including Bid Protections, (B) Authorizing And Scheduling An Auction For The Sale Of The Debtors' Assets; and (C) Granting Related Relief* [Docket No. __] (the "Bid Procedures Order"). The Bid Procedures Order, among other things, requires the Debtors to file and serve a notice (the "Cure Notice") of proposed cure amounts (the "Cure Amount") for all contracts and leases subject to assumption and assignment to the successful bidder to be identified at the conclusion of the auction of the Debtors' assets.

**PLEASE TAKE FURTHER NOTICE** that at _____ **(Prevailing Central Time) on November 15, 2019**, or as soon thereafter as counsel may be heard, there will be a hearing (the "Sale Hearing"), where the Debtors will seek approval and authorization of the Sale to the Successful Bidder at the Auction or if there is no Auction, to the Stalking Horse Bidder.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Epic Companies, LLC (1473), Epic Diving & Marine Services, LLC (2501), Epic Applied Technologies, LLC (5844), EPIC Specialty Services, LLC (8547), Epic Alabama Steel, LLC (6835), Epic San Francisco Shipyard, LLC (5763) and Zuma Rock Energy Services, LLC (1022). The address of the Debtors' headquarters is: 1080 Eldridge Parkway, Suite 1300, Houston, Texas 77077.

8689522v3

**PLEASE TAKE FURTHER NOTICE** that **Exhibit A** attached hereto includes a list of all executory contracts and unexpired leases that may be included as part of the sale and the proposed Cure Amount for each lease or contract.

**PLEASE TAKE FURTHER NOTICE** that any objection to the Cure Amount must be filed with the Bankruptcy Court and served on the undersigned counsel on or before **November 8, 2019 at 5:00 p.m. (Prevailing Central Time)** (the "Cure Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Bid Procedures Order, any objection to the Cure Amount must state with specificity what cure the party to the contract or lease believes is required with appropriate documentation in support thereof.  If no objection is timely received, the Cure Amount set forth in the Cure Notice shall be controlling notwithstanding anything to the contrary in any executory contract, unexpired lease or other document as of the date of the Cure Notice; the non-debtor party to the executory contract or unexpired lease shall be deemed to have stipulated that the Cure Amount set forth in the Cure Notice is correct; the non-debtor party shall be forever barred, estopped and enjoined from asserting or claiming that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such contract or lease or that there is any objection or defense to the assumption and assignment of such contract or lease, including any argument that there exist conditions to assumption and assignment that must be satisfied under such contract or lease or that any required consent to assignment has not been given.

**PLEASE TAKE FURTHER NOTICE** that the inclusion of any contracts or leases on **Exhibit A** hereto shall not constitute or be deemed to be a determination or admission by the Debtors that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

8689522v3

**Dated: _____, 2019.**

PORTER HEDGES LLP

By:    _/s/ John F. Higgins_____
John F. Higgins (TX 09597500)
M. Shane Johnson (TX 24083263)
Genevieve M. Graham (TX 24085340)
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Fax: (713) 226-6248

**PROPOSED COUNSEL FOR DEBTORS
AND DEBTORS IN POSSESSION**

8689522v3